# EXHIBIT C

**Sacramento County Liability Claims**
Loss Dates: 1.1.1995
As of: 5.19.2021
PRA 21-1274 for Buzz Frahn. *Possible matches* based on

TOTALS: 2,033,328.79 | 60,382.05 | 525,525.13 | 4,640,982.71 | 13,312.40 | 7,273,531.08

| Claim No. | Suffix | Department | Claimant Name | Date of Loss | Loss Cause Description | Loss Description | Claim Status Desc | Paid BI/PI | Paid PD | Paid ALAE | Paid Legal | Paid Other | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94808 | 1 | Superior/Municipal Courts | Nunes, Todd | 1/1/1995 | False Arrest | | Closed | 0.00 | 0.00 | 236.75 | 0.00 | 0.00 | 236.75 |
| 94449 | 1 | Sheriff | Anton-Tarman, Stephanie | 1/3/1995 | False Arrest | | Closed | 0.00 | 0.00 | 179.35 | 0.00 | 0.00 | 179.35 |
| 952551 | 1 | Superior/Municipal Courts | Davies-J42775, A. | 1/4/1995 | Legal Couns.Err | CIVIL RIGHTS VIOLATION. | Closed | 0.00 | 0.00 | 123.60 | 0.00 | 0.00 | 123.60 |
| 94354 | 1 | Airports | Veneman, Colleen | 1/7/1995 | Oth.Bi,Brief Ds | | Closed | 571.31 | 0.00 | 208.40 | 0.00 | 0.00 | 779.71 |
| 94740 | 1 | Sheriff | Casey, Michael P | 1/12/1995 | False Arrest | | Closed | 0.00 | 0.00 | 59.20 | 0.00 | 0.00 | 59.20 |
| 950399 | 1 | Health Services | Santos, Carmelita | 1/19/1995 | Oth.Pd,Brief Ds | EMPLOYEE NEGLIGENCE | Closed | 0.00 | 2,131.00 | 99.80 | 0.00 | 0.00 | 2,230.80 |
| 94908 | 1 | Sheriff | Houpt, Joan J | 1/21/1995 | False Impris./D | | Closed | 3,200.00 | 0.00 | 966.75 | 0.00 | 0.00 | 4,166.75 |
| 94893 | 1 | Sheriff | Mc Bride, Toby & Sharon | 1/21/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 2,303.85 | 0.00 | 0.00 | 2,303.85 |
| 94718 | 1 | Child, Family and Adult Services | Merry, Kelly | 1/24/1995 | Benefit Denied | | Closed | 0.00 | 0.00 | 179.65 | 0.00 | 0.00 | 179.65 |
| 94441 | 1 | Sheriff | Safholm, Susan | 1/30/1995 | Civil Rights Vi | | Closed | 300,000.00 | 0.00 | 7,503.35 | 252,059.91 | 0.00 | 559,563.26 |
| 94588 | 1 | Sheriff | Reese, Calvin | 1/31/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 447.30 | 721.00 | 0.00 | 1,168.30 |
| 94617 | 1 | Sheriff | Berger, Yery | 2/2/1995 | Improp.Perf.Man | Improper Performance/ Mandate/ Duty | Closed | 35,000.00 | 0.00 | 11,263.65 | 179,898.04 | 0.00 | 226,161.69 |
| 94743 | 1 | Sheriff | Arzon, Mario | 2/16/1995 | False Arrest | | Closed | 0.00 | 0.00 | 355.90 | 0.00 | 1,279.44 | 1,635.34 |
| 94660 | 1 | Non-County Operation | Elam, Nathaniel Sr | 2/17/1995 | Oth.Bi,Brief Ds | | Closed | 0.00 | 0.00 | 161.65 | 0.00 | 0.00 | 161.65 |
| 94882 | 1 | Sheriff | Savage, Samuel | 2/37/1995 | False Arrest | | Closed | 0.00 | 0.00 | 237.05 | 0.00 | 0.00 | 237.05 |
| 950178 | 1 | Sheriff | Reed, Wendell | 3/14/1995 | False Impris./D | | Closed | 0.00 | 0.00 | 93.70 | 0.00 | 0.00 | 93.70 |
| 94581 | 1 | Waste Management & Recycling | Orpeza, David | 3/17/1995 | Oth.Brief Descp | | Closed | 0.00 | 0.00 | 173.70 | 0.00 | 0.00 | 173.70 |
| 951263 | 1 | Sheriff | Casey, Michael | 4/2/1995 | Civil Rights Vi | FALSE ARREST | Closed | 0.00 | 0.00 | 291.20 | 0.00 | 0.00 | 291.20 |
| 951109 | 1 | Sheriff | Johnson, Rodney | 4/18/1995 | False Arrest | | Closed | 0.00 | 0.00 | 654.30 | 3,855.45 | 0.00 | 4,509.75 |
| 94770 | 1 | Sheriff | Piper, Larry | 4/28/1995 | False Impris./D | | Closed | 0.00 | 0.00 | 922.55 | 0.00 | 15.00 | 937.55 |
| 94892 | 1 | Sheriff | Mizkun, David | 5/1/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 484.40 | 1,964.60 | 0.00 | 2,449.00 |
| 950368 | 1 | Human Assistance | Hamman, Ray | 5/5/1995 | Improp.Perf.Man | | Closed | 0.00 | 0.00 | 496.50 | 620.50 | 0.00 | 1,117.00 |
| 951191 | 1 | Superior/Municipal Courts | Casey, Michael | 5/16/1995 | Improp.Perf.Man | REFUSAL BY CO.EMPLOYEE TO FILE APPEAL | Closed | 0.00 | 0.00 | 408.70 | 0.00 | 0.00 | 408.70 |
| 94879 | 1 | Human Assistance | Mariani, Louis | 5/17/1995 | Oth.Brief Descp | | Closed | 0.00 | 591.52 | 46.70 | 0.00 | 0.00 | 638.22 |
| 950396 | 1 | Health Services | Fong, Sandy | 5/19/1995 | Oth.Pd,Brief Ds | EMPLOYEE NEGLIGENCE | Closed | 0.00 | 1,980.00 | 100.10 | 0.00 | 0.00 | 2,080.10 |
| 950482 | 2 | Child, Family and Adult Services | Folsom Cordova, Unknown | 5/21/1995 | Improp.Perf.Man | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 950482 | 1 | Child, Family and Adult Services | Monno, Steven | 5/21/1995 | Improp.Perf.Man | | Closed | 0.00 | 0.00 | 1,151.95 | 1,438.00 | 0.00 | 2,589.95 |
| 950207 | 1 | Child Support Services | Colquitt, Mark Vincent | 5/25/1995 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 795.65 | 5,665.75 | 0.00 | 6,461.40 |
| 950397 | 1 | Health Services | Deter, Mary | 5/25/1995 | Oth.Pd,Brief Ds | EMPLOYEE NEGLIGENCE | Closed | 0.00 | 271.56 | 100.10 | 0.00 | 0.00 | 371.66 |
| 950444 | 1 | Sheriff | Amaral, Irma | 6/17/1995 | False Arrest | | Closed | 0.00 | 0.00 | 389.65 | 0.00 | 0.00 | 389.65 |
| 950590 | 1 | Sheriff | Payton, David | 6/21/1995 | Civil Rights Vi | | Closed | 11,000.00 | 0.00 | 3,454.00 | 25,906.74 | 0.00 | 40,360.74 |
| 950590 | 3 | Sheriff | Grandy, Keevan | 6/21/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 950590 | 2 | Sheriff | Jackson, Horatio | 6/21/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 950590 | 5 | Sheriff | Payton, Mtula Watu | 6/21/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 950590 | 4 | Sheriff | Wright, Ladonna | 6/21/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 950603 | 1 | Superior/Municipal Courts | Kincaid, Estrella | 6/22/1995 | Oth.Brief Descr | | Closed | 0 | 0 | 52.8 | 0 | 0 | 52.8 |
| 94972 | 1 | Airports | Valley Airport Svc, Unknown | 6/30/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 642.40 | 2,399.99 | 0.00 | 3,042.39 |
| 94965 | 1 | Sheriff | Cox, Steven Ray | 6/30/1995 | Improp.Hear./Gr | | Closed | 0.00 | 0.00 | 1,019.10 | 2,590.10 | 0.00 | 3,609.20 |
| 950499 | 1 | Non-County Operation | Monroe, Dwinder | 7/1/1995 | Benefit Denied | | Closed | 0.00 | 0.00 | 216.10 | 0.00 | 0.00 | 216.10 |
| 950046 | 1 | Waste Management & Recycling | Solid, Christopher | 7/17/1995 | Oth.Brief Descr | | Closed | 0.00 | 0.00 | 23.80 | 0.00 | 0.00 | 23.80 |
| 950214 | 1 | Sheriff | Tessema, Napoleon | 7/22/1995 | False Impris./D | | Closed | 0.00 | 0.00 | 550.05 | 0.00 | 0.00 | 550.05 |
| 950591 | 1 | Sheriff | Gray, Dorise | 7/24/1995 | Civil Rights Vi | FALSE ARREST | Closed | 4,750.00 | 0.00 | 1,440.25 | 6,243.77 | 0.00 | 12,434.02 |
| 952862 | 1 | Health Services | Knight, Lisa | 8/1/1995 | Improp.Perf.Man | | Closed | 0.00 | 0.00 | 1,651.50 | 846.15 | 0.00 | 2,497.65 |
| 950778 | 1 | District Attorney | Langford, Brian | 8/2/1995 | False Impris./D | | Closed | 0.00 | 0.00 | 583.80 | 0.00 | 0.00 | 583.80 |
| 950602 | 1 | Non-County Operation | Larrabee, Richard | 9/1/1995 | Legal Couns.Err | | Closed | 0.00 | 0.00 | 81.20 | 0.00 | 0.00 | 81.20 |
| 950877 | 1 | Sheriff | Ragan, Darlene | 9/3/1995 | Oth.Brief Descp | | Closed | 0.00 | 0.00 | 990.90 | 2,473.50 | 114.35 | 3,578.75 |
| 950915 | 1 | Sheriff | Tucker, Steven | 9/16/1995 | False Arrest | FALSE ARREST, NO WARRANT, BRUTALITY | Closed | 0.00 | 0.00 | 1,611.80 | 5,920.90 | 0.00 | 7,532.70 |
| 950373 | 1 | Waste Management & Recycling | Ashmus, Joyce | 9/22/1995 | Oth.Brief Descr | | Closed | 0.00 | 87.58 | 52.80 | 0.00 | 0.00 | 140.38 |
| 951014 | 1 | Sheriff | Perrin, Roy | 10/7/1995 | Civil Rights Vi | | Closed | 15,000.00 | 0.00 | 3,488.00 | 70,204.79 | 0.00 | 88,692.79 |
| 951014 | 3 | Sheriff | Perrin, Jaqueline | 10/7/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 951014 | 2 | Sheriff | Perrin, Marcie | 10/7/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 951014 | 4 | Sheriff | Perrin, Misty | 10/7/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 951014 | 5 | Sheriff | Perrin, Roy Jr. | 10/7/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 952038 | 1 | Sheriff | Williams, Malcolm | 10/16/1995 | Civil Rights Vi | | Closed | 0.00 | 1,000.00 | 757.60 | 4,091.70 | 0.00 | 5,849.30 |
| 950821 | 1 | Sheriff | Vincent, Joaquin | 10/18/1995 | False Arrest | | Closed | 0.00 | 0.00 | 350.55 | 0.00 | 0.00 | 350.55 |
| 950699 | 1 | Sheriff | Pickering, Linda | 10/30/1995 | False Arrest | CLAIMANT ALSO CLAIMS SHE WAS HARASSED | Closed | 0.00 | 0.00 | 111.40 | 0.00 | 0.00 | 111.40 |
| 951015 | 1 | Health Services | Ray, Rita | 10/31/1995 | Improp.Perf.Man | | Closed | 550.00 | 0.00 | 117.20 | 0.00 | 0.00 | 667.20 |
| 951037 | 2 | Transportation | Alfaro, Genevieve | 11/2/1995 | Oth.Brief Descp | | Closed | 0.00 | 0.00 | 1,021.80 | 0.00 | 0.00 | 1,021.80 |
| 951037 | 1 | Transportation | Clink, Eric | 11/2/1995 | Oth.Brief Descp | | Closed | 0.00 | 0.00 | 1,360.30 | 26,397.95 | 0.00 | 27,758.25 |
| 954906 | 1 | Sheriff | Lewis, Eddie | 11/14/1995 | Civil Rights Vi | ENTERED RESIDENCE W/OUT PERMISSION | Closed | 0.00 | 0.00 | 85.50 | 0.00 | 0.00 | 85.50 |
| 950938 | 1 | Sheriff | Woods Iii, Gregory | 11/15/1995 | False Impris./D | | Closed | 0.00 | 0.00 | 250.45 | 0.00 | 0.00 | 250.45 |
| 950980 | 2 | Sheriff | Griffin, Terrance | 11/18/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 950980 | 1 | Sheriff | Pendergrass, Omen | 11/18/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 1,314.55 | 0.00 | 0.00 | 1,314.55 |
| 951812 | 1 | Sheriff | Vasquez, Lisa | 11/18/1995 | False Arrest | WANTS BAIL MONEY BACK | Closed | 0.00 | 0.00 | 154.20 | 0.00 | 0.00 | 154.20 |
| 951087 | 1 | Sheriff | Parks, Charles | 11/22/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 1,620.25 | 15,569.04 | 0.00 | 17,189.29 |
| 951262 | 1 | Public Defender | Casey, Michael | 11/29/1995 | Civil Rights Vi | FALSE ARREST | Closed | 0.00 | 0.00 | 396.30 | 0.00 | 0.00 | 396.30 |
| 950909 | 1 | Health Services | Rasool, Zahid | 12/1/1995 | Benefit Denied | | Closed | 0.00 | 0.00 | 260.40 | 0.00 | 0.00 | 260.40 |
| 951444 | 1 | Sheriff | Johnson, Byron | 12/1/1995 | False Arrest | ALLEGED CHILD MOLESTATION | Closed | 0.00 | 0.00 | 739.80 | 2,596.00 | 0.00 | 3,335.80 |
| 950960 | 1 | Sheriff | Booth, Jackie | 12/13/1995 | False Arrest | | Closed | 0.00 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| 951237 | 1 | Sheriff | Gorre, Edward | 12/19/1995 | False Impris./D | | Closed | 0.00 | 0.00 | 233.80 | 0.00 | 0.00 | 233.80 |
| 951597 | 1 | Sheriff | Megrave, Hassie Pip Negu | 12/20/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 232.50 | 0.00 | 0.00 | 232.50 |
| 950930 | 1 | District Attorney | Szeto, Gene | 12/23/1995 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 130.60 | 0.00 | 0.00 | 130.60 |

**Sacramento County Liability Claims**
Loss Dates: 1.1.1995
As of: 5.19.2021
PRA 21-1274 for Buzz Frahn.  *Possible matches* based on

TOTALS: 2,033,328.79 | 60,382.05 | 525,525.13 | 4,640,982.71 | 13,312.40 | 7,273,531.08

| Claim No. | Suffix | Department | Claimant Name | Date of Loss | Loss Cause Description | Loss Description | Claim Status Des | Paid BI/PI | Paid PD | Paid ALAE | Paid Legal | Paid Other | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950838 | 1 | District Attorney | Doran, Sherman | 12/27/1995 | False Arrest | | Closed | 15,000.00 | 0.00 | 3,156.30 | 7,879.00 | 0.00 | 26,035.30 |
| 951393 | 1 | Sheriff | Chambers, Robert | 12/29/1995 | False Impris./D | BAIL MONEY | Closed | 0.00 | 0.00 | 221.90 | 0.00 | 0.00 | 221.90 |
| 950848 | 1 | Child Support Services | Chifalo, Cheryl | 1/1/1996 | Improp.Perf.Man | | Closed | 0.00 | 0.00 | 272.80 | 837.00 | 0.00 | 1,109.80 |
| 951238 | 1 | Probation | Slater, Steven | 1/2/1996 | Oth,Brief Descp | FALSE STATEMENTS IN REPORT | Closed | 0.00 | 0.00 | 366.15 | 0.00 | 0.00 | 366.15 |
| 951359 | 1 | Sheriff | Jackson, Vessie | 1/2/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 1,723.45 | 36,559.63 | 0.00 | 38,283.08 |
| 950999 | 1 | Board of Supervisors | Ruh, Robert | 1/17/1996 | Oth,Brief Descr | DENIAL OF ATTORNEY REPRESENTATION | Closed | 0.00 | 0.00 | 1,046.70 | 4,406.00 | 0.00 | 5,452.70 |
| 950834 | 1 | Sheriff | Duncan, Ronald | 1/22/1996 | False Impris./D | INCARCERATION TIME EXCESSIVE | Closed | 500.00 | 0.00 | 342.05 | 0.00 | 0.00 | 842.05 |
| 950837 | 1 | Sheriff | Chambers, Robert | 1/22/1996 | False Arrest | | Closed | 0.00 | 0.00 | 430.85 | 0.00 | 0.00 | 430.85 |
| 950996 | 1 | Superior/Municipal Courts | Bennett, Norman | 2/9/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 242.20 | 6,399.59 | 0.00 | 6,641.79 |
| 952465 | 1 | Transportation | Sears, Joseph | 2/16/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 3,555.40 | 133,844.75 | 0.00 | 137,400.15 |
| L0000735 | 0001 | Sheriff | Philpott, Steven | 2/22/1996 | False Impris./D | Illegally detained in jail and deprived of daily visist and housing . | Closed | 0.00 | 0.00 | 35.20 | 0.00 | 0.00 | 35.20 |
| 951640 | 1 | Sheriff | Warren, Julie | 2/29/1996 | Improp.Perf.Man | | Closed | 0.00 | 0.00 | 385.10 | 0.00 | 0.00 | 385.10 |
| 950925 | 1 | Sheriff | Mooney, Milton | 3/5/1996 | False Impris./D | | Closed | 6,000.00 | 0.00 | 492.00 | 0.00 | 0.00 | 6,492.00 |
| 950885 | 1 | Municipal Services | State Of Washington, Unknown | 3/5/1996 | Oth.Bi,Brief Ds | | Closed | 0.00 | 0.00 | 7,271.40 | 109,474.49 | 0.00 | 116,745.89 |
| 951680 | 1 | Non-County Operation | Hogue, Jason | 3/6/1996 | Improp.Perf.Man | | Closed | 0.00 | 0.00 | 360.50 | 0.00 | 0.00 | 360.50 |
| L0401559 | 0001 | Sheriff | Jones, Eddie | 4/5/1996 | False Arrest | Clmt claims he was falsely arrested and unfairly sent to prison | Closed | 0.00 | 0.00 | 984.30 | 2,321.75 | 0.00 | 3,306.05 |
| 952549 | 1 | Sheriff | Porter, Donna | 4/10/1996 | False Arrest | | Closed | 0.00 | 0.00 | 122.70 | 0.00 | 0.00 | 122.70 |
| 952624 | 1 | Sheriff | Pratt, John | 4/12/1996 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 861.60 | 9,253.73 | 0.00 | 10,115.33 |
| 951963 | 1 | District Attorney | Martin, Sharon | 4/18/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 1,060.00 | 4,074.72 | 0.00 | 5,134.72 |
| 951843 | 1 | Sheriff | Ingram, Robert | 4/19/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 260.60 | 0.00 | 0.00 | 260.60 |
| 951850 | 1 | Sheriff | Lukowicz, Pamela | 4/21/1996 | False Arrest | CITY PD MADE ARREST | Closed | 0.00 | 0.00 | 169.70 | 0.00 | 0.00 | 169.70 |
| 951493 | 1 | Child Support Services | Baker, Bruce | 5/10/1996 | Improp.Perf.Man | | Closed | 0.00 | 200.00 | 100.00 | 0.00 | 0.00 | 300.00 |
| 951194 | 1 | Superior/Municipal Courts | Ledbetter, Lonnie | 5/20/1996 | False Impris./D | | Closed | 0.00 | 0.00 | 320.50 | 1,841.10 | 0.00 | 2,161.60 |
| 953607 | 3 | Sheriff | Glazier, Michael | 5/24/1996 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 953607 | 1 | Sheriff | Glazier, Steven | 5/24/1996 | False Arrest | | Closed | 0.00 | 0.00 | 700.00 | 1,923.30 | 0.00 | 2,623.30 |
| 953607 | 2 | Sheriff | Glazier, Tamra | 5/24/1996 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 954009 | 1 | Non-County Operation | Huber, George | 6/7/1996 | Malicious Pros. | | Closed | 0.00 | 0.00 | 156.00 | 882.00 | 0.00 | 1,038.00 |
| 951650 | 1 | Sheriff | Restrepo, Ricardo | 6/7/1996 | Civil Rights Vi | FALSE ARREST | Closed | 0.00 | 0.00 | 291.65 | 0.00 | 0.00 | 291.65 |
| 952091 | 1 | Sheriff | Carlton, Pamela | 6/17/1996 | False Arrest | | Closed | 0.00 | 0.00 | 162.40 | 0.00 | 0.00 | 162.40 |
| 951841 | 1 | Sheriff | Muhammad, Rosetha | 6/21/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 507.90 | 0.00 | 0.00 | 507.90 |
| 951387 | 1 | Superior/Municipal Courts | Jenkins, Leatrice | 6/25/1996 | False Arrest | | Closed | 0.00 | 0.00 | 104.70 | 0.00 | 1,010.00 | 1,114.70 |
| 952044 | 1 | Sheriff | Lavrigata, Joanne | 6/25/1996 | False Impris./D | | Closed | 0.00 | 0.00 | 637.00 | 0.00 | 0.00 | 637.00 |
| 951438 | 1 | Waste Management & Recycling | Clayton, Jerry | 6/27/1996 | Oth.Brief Descr | | Closed | 0.00 | 21.07 | 75.00 | 0.00 | 0.00 | 96.07 |
| 951984 | 1 | Sheriff | Coleman, Luke | 7/23/1996 | False Arrest | | Closed | 0.00 | 0.00 | 850.80 | 1,597.80 | 0.00 | 2,448.60 |
| 00000430 | 0001 | District Attorney | Kelly, Gary | 7/24/1996 | Civil Rights Vi | Alleges that contraband was planted in his wallet and he was prosecuted. | Closed | 0.00 | 0.00 | 707.70 | 2,140.15 | 0.00 | 2,847.85 |
| 951520 | 1 | Sheriff | Jules, Gary | 7/25/1996 | Oth,Brief Descp | CIVIL RIGHTS | Closed | 0.00 | 0.00 | 344.90 | 0.00 | 0.00 | 344.90 |
| 951561 | 1 | Public Defender | Williams, Stephen | 8/9/1996 | Improp.Perf.Man | LEGAL MALPRACTICE BY PD | Closed | 0.00 | 0.00 | 299.70 | 0.00 | 0.00 | 299.70 |
| 953837 | 2 | Non-County Operation | Huber, Dana | 8/10/1996 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 953837 | 1 | Non-County Operation | Huber, George | 8/10/1996 | False Arrest | | Closed | 0.00 | 0.00 | 424.50 | 3,059.50 | 0.00 | 3,484.00 |
| 952370 | 1 | Sheriff | Eaton, Alonzo | 8/13/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 362.40 | 0.00 | 0.00 | 362.40 |
| 952186 | 1 | Sheriff | Cochrane, Richard | 8/20/1996 | False Arrest | | Closed | 0.00 | 0.00 | 1,021.20 | 13,334.19 | 0.00 | 14,355.39 |
| 951837 | 1 | Child Support Services | Johnson, Lamont | 8/26/1996 | Oth,Brief Descr | | Closed | 0.00 | 0.00 | 606.10 | 1,901.00 | 0.00 | 2,507.10 |
| 952412 | 1 | Sheriff | Morales, Benito | 9/3/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 264.80 | 0.00 | 0.00 | 264.80 |
| 952401 | 2 | Health Services | Steeves, Bruce | 9/6/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| 952401 | 1 | Health Services | Steeves, Christine | 9/6/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 523.80 | 0.00 | 0.00 | 523.80 |
| 952387 | 1 | Sheriff | Holms, William | 9/6/1996 | False Impris./D | FALSE ARREST. | Closed | 0.00 | 0.00 | 169.10 | 0.00 | 0.00 | 169.10 |
| 952080 | 1 | Sheriff | De Castro, James | 9/13/1996 | False Impris./D | | Closed | 0.00 | 0.00 | 513.60 | 2,740.00 | 0.00 | 3,253.60 |
| 951914 | 2 | Probation | Lawrence, Debra | 9/17/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 951914 | 1 | Probation | Savage, Samuel | 9/17/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 773.80 | 0.00 | 0.00 | 773.80 |
| 951751 | 1 | Sheriff | N/a, Unknown | 9/22/1996 | Oth,Brief Descp | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 952416 | 1 | Sheriff | Tyler, Morese | 9/26/1996 | False Arrest | | Closed | 0.00 | 0.00 | 228.00 | 0.00 | 0.00 | 228.00 |
| 952417 | 1 | Board of Supervisors | Divine Life Church, Unknown | 10/8/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 117.00 | 0.00 | 0.00 | 117.00 |
| L0800381 | 0001 | District Attorney | Garcia, Alfred | 10/22/1996 | Denial/Viol.Civ | Clmt claims undue process by County DA | Closed | 0.00 | 0.00 | 800.50 | 0.00 | 0.00 | 800.50 |
| 953630 | 1 | Sheriff | Wolfgram, John | 10/22/1996 | False Arrest | | Closed | 0.00 | 0.00 | 1,042.20 | 12,699.22 | 0.00 | 13,741.42 |
| 952601 | 1 | Non-County Operation | Smith, Terry | 10/25/1996 | False Arrest | | Closed | 0.00 | 0.00 | 280.30 | 0.00 | 0.00 | 280.30 |
| 952628 | 2 | Probation | C, Jim | 10/26/1996 | Civil Rights Vi | Civil Rights Violation | Closed | 200,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200,000.00 |
| 952628 | 1 | Probation | Rogers, Claire | 10/26/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 5,837.70 | 14,235.03 | 0.00 | 20,072.73 |
| 952366 | 1 | Probation | Mccauley, Angela | 10/29/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 892.10 | 0.00 | 0.00 | 892.10 |
| 952734 | 1 | Sheriff | Twomey, Timothy | 11/12/1996 | Oth.Brief Descp | FAILURE TO INVESTIGATE/CORRECT. | Closed | 0.00 | 0.00 | 343.80 | 144.20 | 0.00 | 488.00 |
| 952671 | 1 | Sheriff | Fields, James | 11/15/1996 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 223.50 | 0.00 | 0.00 | 223.50 |
| 952820 | 1 | District Attorney | Bocci, David | 12/11/1996 | Denial/Viol.Civ | FALSE IMPRISONMENT | Closed | 0.00 | 0.00 | 505.00 | 531.30 | 0.00 | 1,036.30 |
| 952643 | 1 | Sheriff | Nevarez, Ramon | 12/18/1996 | False Arrest | | Closed | 0.00 | 0.00 | 569.70 | 0.00 | 0.00 | 569.70 |
| 952723 | 1 | Sheriff | Dustin, Cathy | 12/27/1996 | Civil Rights Vi | DEFAMATION/FALSE ARREST | Closed | 2,000.00 | 0.00 | 1,671.20 | 22,235.77 | 219.62 | 26,126.59 |
| 953351 | 1 | Sheriff | Carlos, Nicanor | 1/10/1997 | False Impris./D | False Imprisonment | Closed | 135,000.00 | 0.00 | 2,639.10 | 51,362.48 | 0.00 | 189,001.58 |
| 952599 | 1 | Superior/Municipal Courts | Lynch, James | 1/19/1997 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 1,051.90 | 11,830.16 | 0.00 | 12,882.06 |
| 953485 | 1 | Sheriff | Contreras, Joseph | 1/21/1997 | False Impris./D | | Closed | 5,000.00 | 0.00 | 266.40 | 0.00 | 0.00 | 5,266.40 |
| 952873 | 1 | Sheriff | Pryor, Christopher | 1/26/1997 | False Impris./D | | Closed | 19,000.00 | 0.00 | 3,967.30 | 105,609.57 | 0.00 | 128,576.87 |
| 952873 | 2 | Sheriff | Watts, Bianti | 1/26/1997 | False Impris./D | | Closed | 8,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,700.00 |
| 953005 | 1 | Sheriff | Basquez, Yolanda | 1/29/1997 | Improp.Perf.Man | | Closed | 0.00 | 0.00 | 265.80 | 0.00 | 0.00 | 265.80 |

**Sacramento County Liability Claims**
Loss Dates: 1.1.1995
As of: 5.19.2021
PRA 21-1274 for Buzz Frahn. *Possible matches* based on

TOTALS: 2,033,328.79 | 60,382.05 | 525,525.13 | 4,640,982.71 | 13,312.40 | 7,273,531.08

| Claim No. | Suffix | Department | Claimant Name | Date of Loss | Loss Cause Description | Loss Description | Claim Status Desc | Paid BI/PI | Paid PD | Paid ALAE | Paid Legal | Paid Other | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 952952 | 1 | Sheriff | Phillips, Wendell | 1/30/1997 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 493.70 | 84.00 | 0.00 | 577.70 |
| 953860 | 1 | Sheriff | Carlos, Nicanor | 2/10/1997 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 952331 | 1 | Planning | Blocker, Jerry | 2/21/1997 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 3,323.90 | 32,693.80 | 0.00 | 36,017.70 |
| 955484 | 1 | Sheriff | Turner, Marthea | 3/7/1997 | False Arrest | ALSO DEFAMATION OF CHAR, SLANDER | Closed | 0.00 | 0.00 | 1,438.15 | 3,078.70 | 0.00 | 4,516.85 |
| 953216 | 1 | Sheriff | Foote, Robert | 3/11/1997 | False Arrest | | Closed | 0.00 | 0.00 | 552.30 | 0.00 | 0.00 | 552.30 |
| 953144 | 1 | Sheriff | Hyland, Lanric | 3/11/1997 | False Impris./D | | Closed | 0.00 | 0.00 | 944.90 | 2,821.00 | 0.00 | 3,765.90 |
| 956410 | 1 | Superior/Municipal Courts | Southworth, Steven | 3/18/1997 | Judicial Error | PUNISHED FOR SAME CRIME THREE TIMES | Closed | 0.00 | 0.00 | 360.20 | 1,358.00 | 0.00 | 1,718.20 |
| 954010 | 2 | District Attorney | Huber, Dana | 3/19/1997 | Malicious Pros. | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 954010 | 1 | District Attorney | Huber, George | 3/19/1997 | Malicious Pros. | | Closed | 0.00 | 0.00 | 205.20 | 0.00 | 0.00 | 205.20 |
| 953263 | 1 | Sheriff | Uhl, Roy | 3/23/1997 | False Arrest | | Closed | 0.00 | 0.00 | 73.20 | 0.00 | 0.00 | 73.20 |
| 953282 | 1 | Sheriff | Moss, Debra | 3/25/1997 | False Arrest | | Closed | 0.00 | 0.00 | 355.60 | 0.00 | 0.00 | 355.60 |
| 952737 | 1 | Ag. Comm. - Weights & Measures | Mobilehome Park, M & M | 3/30/1997 | Improp.Perf.Man | | Closed | 0.00 | 190.00 | 92.50 | 0.00 | 0.00 | 282.50 |
| 953515 | 1 | Child, Family and Adult Services | Riverbank Holding Co, Unknown | 4/15/1997 | Improp.Perf.Man | | Closed | 0.00 | 622.50 | 94.66 | 0.00 | 0.00 | 717.16 |
| L0000905 | 0002 | Sheriff | Elmore, Tomie | 4/17/1997 | Oth,Brief Descp | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 953436 | 1 | Sheriff | Pace, Kevin | 4/19/1997 | False Arrest | | Closed | 0.00 | 0.00 | 873.00 | 14,830.58 | 0.00 | 15,703.58 |
| 952833 | 1 | Sheriff | Blackmon, William | 4/21/1997 | Oth,Brief Descp | | Closed | 0.00 | 0.00 | 212.40 | 0.00 | 0.00 | 212.40 |
| 952754 | 1 | Sheriff | Matias, Pedro | 5/9/1997 | False Arrest | CLAIM FORM INDICATES $19.30 DEMANDED | Closed | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| 952809 | 1 | Superior/Municipal Courts | Frush, Kimberly | 5/13/1997 | False Arrest | | Closed | 1,500.00 | 0.00 | 652.10 | 0.00 | 0.00 | 2,152.10 |
| 952930 | 1 | Sheriff | Schroeder, Donnie | 5/18/1997 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 279.60 | 0.00 | 0.00 | 279.60 |
| 952914 | 1 | Superior/Municipal Courts | Orr, Matthew | 5/19/1997 | Oth,Brief Descr | NEGLIGENCE OF COURT PERSONNEL & SHERIFF' | Closed | 500.00 | 0.00 | 204.00 | 0.00 | 0.00 | 704.00 |
| 953053 | 1 | Superior/Municipal Courts | Dangler, Richard | 5/28/1997 | Improp.Perf.Man | | Closed | 0.00 | 0.00 | 314.40 | 0.00 | 0.00 | 314.40 |
| 953595 | 1 | Sheriff | Farrow, Arthur | 5/29/1997 | False Arrest | | Closed | 0.00 | 0.00 | 139.20 | 0.00 | 0.00 | 139.20 |
| 954076 | 1 | Sheriff | Pepper, Charles | 5/29/1997 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 1,563.00 | 27,891.25 | 0.00 | 29,454.25 |
| 953483 | 1 | Sheriff | Mayfield, John | 6/1/1997 | Civil Rights Vi | | Closed | 22,000.00 | 0.00 | 1,867.40 | 30,315.57 | 0.00 | 54,182.97 |
| 953608 | 1 | Superior/Municipal Courts | Anderson, Gavin | 6/5/1997 | False Arrest | | Closed | 10,000.00 | 0.00 | 1,463.20 | 830.00 | 0.00 | 12,293.20 |
| 953603 | 1 | Sheriff | Mcmahon, Wayne | 6/17/1997 | False Arrest | ILLEGAL SEARCH | Closed | 0.00 | 0.00 | 303.00 | 0.00 | 0.00 | 303.00 |
| 952857 | 1 | Non-County Operation | Clark, Kailum | 6/19/1997 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 66.30 | 0.00 | 0.00 | 66.30 |
| 952857 | 2 | Non-County Operation | Moore, Cena | 6/19/1997 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 953717 | 1 | District Attorney | Moss, Debra | 7/1/1997 | Improp.Perf.Man | | Closed | 0.00 | 0.00 | 108.00 | 0.00 | 0.00 | 108.00 |
| 954427 | 1 | Sheriff | Prenatt, David | 7/2/1997 | False Arrest | FILED LATE | Closed | 0.00 | 0.00 | 84.60 | 0.00 | 0.00 | 84.60 |
| 952993 | 1 | Superior/Municipal Courts | Lake, David | 7/22/1997 | Judicial Error | | Closed | 1,540.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,540.00 |
| 953408 | 1 | Sheriff | Parmenter, James | 7/23/1997 | False Arrest | FALSE ARREST CASE DISMISSED | Closed | 738.50 | 0.00 | 459.60 | 0.00 | 0.00 | 1,198.10 |
| 954537 | 1 | Sheriff | Casey, Michael | 7/23/1997 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 120.60 | 0.00 | 0.00 | 120.60 |
| 953778 | 2 | Sheriff | Brasel, Deborah | 7/24/1997 | False Arrest | | Closed | 31,701.88 | 0.00 | 0.00 | 1,147.13 | 0.00 | 32,849.01 |
| 953778 | 1 | Sheriff | Brasel, Glen | 7/24/1997 | False Arrest | | Closed | 0.00 | 0.00 | 2,787.40 | 5,999.32 | 0.00 | 8,786.72 |
| 953778 | 3 | Sheriff | Brasel, Janet | 7/24/1997 | False Arrest | | Closed | 0.00 | 0.00 | 340.50 | 0.00 | 0.00 | 340.50 |
| 953778 | 4 | Sheriff | Woolworth Corp., Unknown | 7/24/1997 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 953798 | 1 | Sheriff | Hamel, Christine | 7/31/1997 | False Arrest | | Closed | 0.00 | 0.00 | 340.50 | 0.00 | 0.00 | 340.50 |
| 953493 | 1 | Sheriff | Goodson, Stacye | 8/1/1997 | Improp.Perf.Man | | Closed | 8,500.00 | 0.00 | 806.50 | 485.00 | 0.00 | 9,791.50 |
| 953382 | 1 | Human Assistance | Dorado Youth Service, Unknown | 8/1/1997 | Improp.Perf.Man | | Closed | 0.00 | 0.00 | 102.00 | 0.00 | 0.00 | 102.00 |
| 953169 | 1 | Sheriff | White, Ernest | 8/3/1997 | False Arrest | | Closed | 0.00 | 0.00 | 90.90 | 0.00 | 0.00 | 90.90 |
| 953165 | 1 | District Attorney | White, Ernest | 8/3/1997 | False Arrest | | Closed | 0.00 | 0.00 | 93.00 | 0.00 | 0.00 | 93.00 |
| 953168 | 1 | Superior/Municipal Courts | White, Ernest | 8/5/1997 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 116.70 | 0.00 | 0.00 | 116.70 |
| 953833 | 1 | District Attorney | Bueno, Maria | 8/6/1997 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 151.20 | 0.00 | 0.00 | 151.20 |
| 953095 | 1 | Child, Family and Adult Services | Hogan-Rytter, Mary | 8/8/1997 | Oth.Bi,Brief Ds | | Closed | 0.00 | 0.00 | 234.00 | 0.00 | 0.00 | 234.00 |
| 953228 | 1 | Airports | Jimenez, Isabel | 8/25/1997 | Oth.Bi,Brief Ds | | Closed | 0.00 | 0.00 | 140.00 | 0.00 | 0.00 | 140.00 |
| 953228 | 2 | Airports | Jimenez, Maria | 8/25/1997 | Oth.Bi,Brief Ds | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 953228 | 3 | Airports | Reeder, Beverly | 8/25/1997 | Oth.Bi,Brief Ds | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 953606 | 1 | Sheriff | Newman, Kyle | 8/27/1997 | False Arrest | | Closed | 5,000.00 | 0.00 | 1,703.80 | 7,494.23 | 0.00 | 14,198.03 |
| 953606 | 2 | Sheriff | Newman, Kandi | 8/27/1997 | False Arrest | | Closed | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 953920 | 1 | Sheriff | Korte, Terry | 8/28/1997 | False Arrest | | Closed | 0.00 | 0.00 | 327.60 | 0.00 | 0.00 | 327.60 |
| 953916 | 1 | Sheriff | Vasquez, Pablo | 8/29/1997 | False Arrest | | Closed | 5,000.00 | 0.00 | 1,273.70 | 10,998.71 | 0.00 | 17,272.41 |
| 953426 | 1 | Sheriff | The Fontainebleau Ap, Unknown | 9/8/1997 | Improp.Perf.Man | | Closed | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| L0301461 | 0001 | Superior/Municipal Courts | Quick, Kenneth | 9/13/1997 | False Arrest | Clmt arrested on warrant that was previous already taken care of | Closed | 0.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| 953853 | 1 | Sheriff | Carlisle, Clifford | 9/17/1997 | False Arrest | | Closed | 0.00 | 0.00 | 160.00 | 0.00 | 0.00 | 160.00 |
| 953440 | 1 | Sheriff | Martin, Connie | 9/18/1997 | False Arrest | | Closed | 19,000.00 | 0.00 | 2,658.35 | 14,014.00 | 0.00 | 35,672.35 |
| 953290 | 1 | Sheriff | Crawford, Wayne | 9/18/1997 | False Arrest | | Closed | 0.00 | 0.00 | 387.00 | 0.00 | 0.00 | 387.00 |
| 953268 | 1 | Sheriff | Keller, Linda | 9/19/1997 | False Arrest | | Closed | 0.00 | 0.00 | 260.40 | 0.00 | 0.00 | 260.40 |
| 954265 | 1 | Health Services | Sharp, Mark | 9/29/1997 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 679.10 | 672.00 | 0.00 | 1,351.10 |
| 953350 | 1 | Waste Management & Recycling | Christl, Matthew | 10/1/1997 | Oth.Brief Descp | | Closed | 0.00 | 0.00 | 80.44 | 0.00 | 0.00 | 80.44 |
| 953934 | 1 | District Attorney | Jones, Leonard | 10/20/1997 | Civil Rights Vi | FALSE ARREST | Closed | 0.00 | 0.00 | 144.00 | 0.00 | 0.00 | 144.00 |
| 954698 | 1 | Sheriff | Johnson, Stella | 11/16/1997 | Excessive Force | ALSO CLAIMS FALSE ARREST | Closed | 35,000.00 | 0.00 | 3,807.90 | 49,297.87 | 0.00 | 88,105.77 |
| 954483 | 1 | Sheriff | Haskins, Michael | 11/17/1997 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 891.00 | 5,196.45 | 0.00 | 6,087.45 |
| L0101476 | 0002 | Planning | Fenton, Steve | 11/24/1997 | Oth,Brief Descp | | Closed | 0.00 | 0.00 | 33.50 | 0.00 | 0.00 | 33.50 |
| 954420 | 1 | Sheriff | Gulbranson, Edgar | 1/1/1998 | False Impris./D | | Closed | 0.00 | 0.00 | 212.10 | 0.00 | 0.00 | 212.10 |
| 953888 | 1 | Sheriff | Mcgee, Gregory | 1/5/1998 | False Arrest | | Closed | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| 954129 | 1 | Superior/Municipal Courts | Stone, Pamela | 1/8/1998 | False Arrest | REIMBURSEMENT OF BAIL BOND MONEY. Claimant requests reimbursement of bail bond. | Closed | 0.00 | 355.00 | 146.33 | 0.00 | 0.00 | 501.33 |
| 954035 | 1 | Sheriff | Magdaleno, Benigno | 1/9/1998 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 611.70 | 4,031.60 | 0.00 | 4,643.30 |
| 954308 | 1 | Non-County Operation | Vang, Neng | 1/22/1998 | Clmt Med Cond | | Closed | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |

**Sacramento County Liability Claims**
Loss Dates: 1.1.1995
As of: 5.19.2021
PRA 21-1274 for Buzz Frahn. *Possible matches* based on

TOTALS: 2,033,328.79   60,382.05   525,525.13   4,640,982.71   13,312.40   7,273,531.08

| Claim No. | Suffix | Department | Claimant Name | Date of Loss | Loss Cause Description | Loss Description | Claim Status Desc | Paid BI/PI | Paid PD | Paid ALAE | Paid Legal | Paid Other | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954239 | 1 | Child, Family and Adult Services | Ervin, Gary | 2/3/1998 | Malicious Pros. | | Closed | 0.00 | 0.00 | 582.00 | 0.00 | 0.00 | 582.00 |
| 954053 | 1 | Superior/Municipal Courts | Brunell, Gerard | 2/4/1998 | Judicial Error | | Closed | 0.00 | 0.00 | 323.50 | 0.00 | 0.00 | 323.50 |
| 954564 | 1 | Sheriff | Breslin, James | 2/6/1998 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 1,081.40 | 35,820.57 | 0.00 | 36,901.97 |
| 954564 | 2 | Sheriff | Clapp, Fritz | 2/6/1998 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 953976 | 1 | Sheriff | C P Financing, Unknown | 2/17/1998 | Improp.Perf.Man | | Closed | 0.00 | 420.56 | 140.00 | 0.00 | 0.00 | 560.56 |
| 954218 | 1 | Sheriff | Stearman, Rusty | 3/7/1998 | False Impris./D | | Closed | 2,000.00 | 0.00 | 284.90 | 0.00 | 0.00 | 2,284.90 |
| 955183 | 1 | Sheriff | Whitney, Pamela | 3/7/1998 | False Impris./D | TAKEN TO HOSPITAL | Closed | 0.00 | 0.00 | 96.60 | 0.00 | 0.00 | 96.60 |
| 954864 | 1 | Health Services | Lumbef, Paul | 3/10/1998 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 1,075.20 | 0.00 | 0.00 | 1,075.20 |
| 955002 | 1 | Sheriff | Golla, Ana | 3/10/1998 | False Arrest | DENIED MEDICINE WHILE IN CUSTODY | Closed | 0.00 | 0.00 | 250.60 | 0.00 | 0.00 | 250.60 |
| 955002 | 2 | Sheriff | Zabel, James | 3/10/1998 | False Arrest | DENIED MEDICINE WHILE IN CUSTODY | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 953978 | 1 | Child Support Services | Tilley, Franklin | 3/11/1998 | Improp.Perf.Man | | Closed | 0.00 | 0.00 | 104.00 | 0.00 | 0.00 | 104.00 |
| 954705 | 1 | Sheriff | Pierson, Daniel | 3/15/1998 | False Arrest | ILLEGALLY ARRESTED, SEARCHED & DETAINED | Closed | 0.00 | 0.00 | 396.10 | 0.00 | 0.00 | 396.10 |
| 954746 | 1 | Sheriff | Lopez, Luis | 3/28/1998 | False Arrest | EXCESS FORCE USED DURING ARREST | Closed | 26,000.00 | 0.00 | 1,478.20 | 2,685.25 | 0.00 | 30,163.45 |
| 954123 | 1 | Sheriff | Rydalch, Michael | 3/28/1998 | False Impris./D | | Closed | 0.00 | 0.00 | 292.50 | 0.00 | 0.00 | 292.50 |
| 954206 | 1 | Sheriff | Newman, Paul | 4/5/1998 | False Arrest | | Closed | 0.00 | 0.00 | 237.00 | 0.00 | 0.00 | 237.00 |
| 954119 | 1 | Superior/Municipal Courts | Parrett, Barbara | 4/6/1998 | Civil Rights Vi | Civil rights violation | Closed | 0.00 | 0.00 | 334.30 | 580.00 | 0.00 | 914.30 |
| 954089 | 1 | Child, Family and Adult Services | Storman, Michael | 4/14/1998 | Civil Rights Vi | | Closed | 1,500.00 | 0.00 | 1,328.60 | 0.00 | 0.00 | 2,828.60 |
| 955659 | 2 | Sheriff | Anthony, Amy | 4/17/1998 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 955659 | 1 | Sheriff | Anthony, John | 4/17/1998 | False Arrest | | Closed | 0.00 | 0.00 | 585.60 | 558.60 | 0.00 | 1,144.20 |
| 954341 | 1 | Sheriff | Mc Gee, Jefferson | 4/23/1998 | Civil Rights Vi | FALSE ARREST | Closed | 0.00 | 0.00 | 3,948.60 | 121,878.55 | 0.00 | 125,827.15 |
| 954897 | 1 | Sheriff | Brown, Raymond | 4/27/1998 | False Arrest | LOOKS LIKE SCPD JURISDICTION | Closed | 0.00 | 0.00 | 727.90 | 17,422.35 | 0.00 | 18,150.25 |
| 954840 | 1 | Sheriff | Murphy, Willie | 4/28/1998 | Civil Rights Vi | KEPT IN JAIL AGAINST HIS RIGHTS | Closed | 9,150.00 | 0.00 | 1,770.80 | 4,725.30 | 0.00 | 15,646.10 |
| 954422 | 1 | Sheriff | Chapman, Russell | 5/5/1998 | False Impris./D | | Closed | 1,000.00 | 0.00 | 574.20 | 0.00 | 0.00 | 1,574.20 |
| 955813 | 1 | Sheriff | Halverson, Scott | 5/7/1998 | False Arrest | FALSE ARREST FOR UNDER INFL OF CTRL SUBS | Closed | 0.00 | 0.00 | 97.60 | 0.00 | 0.00 | 97.60 |
| 954335 | 1 | Planning | Olsen, Michael | 5/8/1998 | Improp.Perf.Man | FAILURE TO PROVIDE ADEQUATE INFO | Closed | 0.00 | 0.00 | 1,988.05 | 21,971.65 | 0.00 | 23,959.70 |
| 954335 | 2 | Planning | Olsen, Sheila | 5/8/1998 | Improp.Perf.Man | FAILURE TO PROVIDE ADEQUATE INFO | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 954993 | 1 | Sheriff | Randall, Kanika | 5/14/1998 | False Arrest | VEH STOP. CLMT DETAINED, BATTERED, ETC. | Closed | 4,000.00 | 0.00 | 2,378.20 | 13,979.52 | 29.50 | 20,387.22 |
| L0001536 | 0001 | Superior/Municipal Courts | Olsen, Michael | 5/14/1998 | Judicial Error | 1st amended civil complaint | Closed | 0.00 | 0.00 | 65.00 | 0.00 | 0.00 | 65.00 |
| 955037 | 1 | Sheriff | Morse, Reinhard | 5/25/1998 | False Arrest | | Closed | 0.00 | 0.00 | 477.90 | 0.00 | 0.00 | 477.90 |
| 954364 | 1 | Sheriff | Williams, Sandra | 5/28/1998 | False Impris./D | | Closed | 0.00 | 0.00 | 282.30 | 0.00 | 0.00 | 282.30 |
| 955050 | 1 | Sheriff | Okonkwo, Valentine | 5/30/1998 | False Arrest | FALSE ARRST AND VIOLATION OF CIV RIGHTS | Closed | 3,320.00 | 0.00 | 391.30 | 0.00 | 0.00 | 3,711.30 |
| 955870 | 1 | Sheriff | Smith, Allin | 5/30/1998 | Civil Rights Vi | POLICE MISCONDUCT | Closed | 0.00 | 0.00 | 116.00 | 0.00 | 0.00 | 116.00 |
| 955827 | 2 | Probation | Bohnhof, Kelly | 6/8/1998 | Civil Rights Vi | ALSO FALSE IMPRIS., BATTERY, ETC... | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 955827 | 1 | Probation | Bohnhof, Pete | 6/8/1998 | Civil Rights Vi | ALSO FALSE IMPRIS., BATTERY, ETC... | Closed | 0.00 | 0.00 | 316.20 | 462.50 | 0.00 | 778.70 |
| 955110 | 1 | Sheriff | Flatt, Dennis | 6/21/1998 | False Arrest | FALSE ARREST AND EXCESSIVE FORCE | Closed | 0.00 | 0.00 | 821.00 | 0.00 | 0.00 | 821.00 |
| 954919 | 1 | Sheriff | Welton, Larry | 6/24/1998 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 390.90 | 0.00 | 0.00 | 390.90 |
| 954807 | 1 | Sheriff | Edwards, Nicholaus | 7/1/1998 | False Arrest | CLMT STATES HE WAS NOT CORRECT SUSPECT | Closed | 0.00 | 0.00 | 114.90 | 0.00 | 0.00 | 114.90 |
| 954604 | 1 | Sheriff | Ostatnik, Michael | 7/2/1998 | False Arrest | TAKEN INTO CUST; NO CHRGS, NO MED ATTN | Closed | 0.00 | 0.00 | 273.90 | 0.00 | 0.00 | 273.90 |
| 955212 | 1 | Sheriff | Cannon, Otey | 7/11/1998 | False Arrest | FALSE ARRST, EXCESS FORCE.... | Closed | 0.00 | 0.00 | 288.20 | 0.00 | 0.00 | 288.20 |
| 954533 | 1 | Sheriff | Clancy, G.r. | 7/17/1998 | Denial/Viol.Civ | PRISONER DENIED CIVIL RIGHTS Prisoner has been denied civil rights. | Closed | 0.00 | 0.00 | 210.00 | 0.00 | 0.00 | 210.00 |
| 00000384 | 0001 | Sheriff | Salazar, Tays | 7/24/1998 | Civil Rights Vi | Violation of Civil Rights | Closed | 1,600.00 | 0.00 | 1,192.80 | 12,741.39 | 0.00 | 15,534.19 |
| 955278 | 1 | Sheriff | Krauss, Erik | 7/26/1998 | Denial/Viol.Civ | CIVIL RIGHTS | Closed | 20,000.00 | 0.00 | 1,978.60 | 17,022.67 | 0.00 | 39,001.27 |
| 955278 | 2 | Sheriff | Milburn, Katie | 7/26/1998 | Denial/Viol.Civ | CIVIL RIGHTS | Closed | 20,000.00 | 0.00 | 0.00 | 7,774.80 | 0.00 | 27,774.80 |
| 955296 | 1 | Sheriff | Casaba, Deedre | 7/27/1998 | False Impris./D | ALSO ASSAULT&BATTERY, PROSTR CHAIR | Closed | 0.00 | 0.00 | 285.00 | 0.00 | 0.00 | 285.00 |
| L0000810 | 0001 | Sheriff | Keeten, Rosie | 7/27/1998 | False Arrest | Wrongful arrest lead life long health problems | Closed | 0.00 | 0.00 | 88.90 | 0.00 | 0.00 | 88.90 |
| 954563 | 1 | Sheriff | Bambula, Chyrel | 7/28/1998 | False Impris./D | WNTS BAIL REIMB FOR UNTIMELY REL OF DGTR Wants reimbursement for bail she paid due to untimely release of her daughter from jail. | Closed | 0.00 | 0.00 | 140.00 | 0.00 | 0.00 | 140.00 |
| 954612 | 1 | Sheriff | Mc Lachlan, Allen | 8/1/1998 | False Arrest | | Closed | 4,400.00 | 0.00 | 815.25 | 0.00 | 0.00 | 5,215.25 |
| 955160 | 1 | Sheriff | Saucedo, Andrew | 8/1/1998 | Civil Rights Vi | VIOLATION OF CLMTS. DUE PROCESS | Closed | 250.00 | 0.00 | 825.30 | 1,516.50 | 0.00 | 2,591.80 |
| 955237 | 1 | Sheriff | Swensen, Frank | 8/3/1998 | Civil Rights Vi | ALSO CLMS EXCESS FORCE, FALSE IMPRIS | Closed | 29,110.00 | 0.00 | 597.20 | 0.00 | 0.00 | 29,707.20 |
| L0001314 | 0001 | Sheriff | Conley, William | 8/3/1998 | Civil Rights Vi | Sheriffs (Task Force) illegally recorded phone conversation and interview with Clmt | Closed | 0.00 | 0.00 | 199.50 | 0.00 | 0.00 | 199.50 |
| 956642 | 0002 | Sheriff | Donnelly, Fabiola | 8/16/1998 | Civil Rights Vi | Civil Rights violation. | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 956642 | 0003 | Sheriff | Gonzalez, Fernando | 8/16/1998 | Civil Rights Vi | Civil rights violation | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 956642 | 0004 | Sheriff | Gonzalez, Pilar | 8/16/1998 | Civil Rights Vi | Civil Rights violation | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 954723 | 1 | Sheriff | Prasad, Roshni | 8/17/1998 | False Arrest | | Closed | 0.00 | 0.00 | 108.00 | 0.00 | 0.00 | 108.00 |
| 955997 | 1 | Superior/Municipal Courts | Pittman, Kathy | 8/27/1998 | Legal Couns.Err | CLMT ALLEGES INSUFFICIENT LEGAL COUNSEL | Closed | 0.00 | 0.00 | 94.50 | 0.00 | 0.00 | 94.50 |
| 954789 | 1 | Sheriff | Sonntag, Norma | 8/29/1998 | Oth,Brief Descp | FAILED TO TAKE STATEMENT | Closed | 0.00 | 0.00 | 170.10 | 0.00 | 0.00 | 170.10 |
| L0500178 | 0001 | Non-County Operation | Foster, Edward | 9/1/1998 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 486.30 | 0.00 | 0.00 | 486.30 |
| 955671 | 1 | Sheriff | Robinson, William | 9/5/1998 | False Arrest | ARRESTED FOR RAPE AND BURGLARY | Closed | 0.00 | 0.00 | 84.60 | 0.00 | 0.00 | 84.60 |
| 955512 | 1 | Sheriff | Kindred, Lloyd | 9/8/1998 | Civil Rights Vi | CLMT ALLEGES HE WAS WRONGFULLY CHARGED | Closed | 0.00 | 0.00 | 494.10 | 248.50 | 0.00 | 742.60 |
| 954930 | 1 | Sheriff | Pinnick, Robert | 9/17/1998 | False Impris./D | ARRESTED WITHOUT A WARRANT | Closed | 0.00 | 0.00 | 447.80 | 1,219.50 | 0.00 | 1,667.30 |
| 955583 | 1 | Sheriff | Azevedo, Terry | 9/19/1998 | False Arrest | CLAIMANT SAYS HE WASN'T DRIVING VEHICLE | Closed | 0.00 | 0.00 | 1,554.10 | 3,845.60 | 0.00 | 5,399.70 |
| 955570 | 2 | Sheriff | Jones, Jacqueline | 9/25/1998 | False Arrest | CLMT ARRESTED IN HOME | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 955570 | 1 | Sheriff | Saunders, Darrin | 9/25/1998 | False Arrest | CLMT ARRESTED IN HOME | Closed | 0.00 | 0.00 | 251.20 | 0.00 | 0.00 | 251.20 |
| 955298 | 1 | Superior/Municipal Courts | Stark, Victor | 9/25/1998 | Legal Couns.Err | UNHAPPY WITH COURT-APPOINTED COUNSEL | Closed | 0.00 | 0.00 | 177.20 | 0.00 | 0.00 | 177.20 |

**Sacramento County Liability Claims**
Loss Dates: 1.1.199[?]
As of: 5.19.2021
PRA 21-1274 for Buzz Frahn. *Possible matches* based on

TOTALS: 2,033,328.79  60,382.05  525,525.13  4,640,982.71  13,312.40  7,273,531.08

| Claim No. | Suffix | Department | Claimant Name | Date of Loss | Loss Cause Description | Loss Description | Claim Status Desc | Paid BI/PI | Paid PD | Paid ALAE | Paid Legal | Paid Other | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 955662 | 1 | Sheriff | Bernardo, Lilibeth | 10/10/1998 | False Arrest | ALSO VERBAL AND PHYSICAL ABUSE ALLEGED | Closed | 0.00 | 0.00 | 540.40 | 3,927.69 | 0.00 | 4,468.09 |
| 955187 | 1 | Sheriff | Franklin, Norman | 10/10/1998 | False Arrest |  | Closed | 0.00 | 0.00 | 459.90 | 0.00 | 0.00 | 459.90 |
| 00000040 | 0001 | Superior/Municipal Courts | George, Roy | 10/13/1998 | Judicial Error | Complaint filed for violation of civil rights. | Closed | 0.00 | 0.00 | 1,509.00 | 10,029.33 | 0.00 | 11,538.33 |
| 954960 |  | Public Defender | Riley, Christopher | 10/19/1998 | Legal Couns.Err | UNHAPPY W/ PUBLIC DEFENDER SMALL CLAIMS | Closed | 0.00 | 0.00 | 650.90 | 0.00 | 0.00 | 650.90 |
| 955745 | 1 | Probation | Vingan, Miyoshi | 10/28/1998 | False Arrest | SHOWN ON FOX 40 NEWS DOM VIOLENCE REPORT | Closed | 1,000.00 | 0.00 | 324.00 | 0.00 | 0.00 | 1,324.00 |
| 955019 | 1 | Sheriff | Sabin, Debra | 11/12/1998 | False Arrest | IMPROPER ARREST PROCEDURES | Closed | 0.00 | 0.00 | 260.10 | 0.00 | 0.00 | 260.10 |
| 955019 | 2 | Sheriff | Sabin, Steven | 11/12/1998 | False Arrest | IMPROPER ARREST PROCEDURES | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 955071 | 1 | Sheriff | Young, Mavis | 11/18/1998 | False Arrest | DEPUTIES FORCED ENTRY AND ARRESTED CLMT. | Closed | 0.00 | 0.00 | 1,122.60 | 20,326.28 | 0.00 | 21,448.88 |
| 955087 | 1 | Sheriff | Lyon, Robert | 11/22/1998 | Denial/Viol.Civ | UNKNOWN WHAT COMPLAINT IS ABOUT | Closed | 0 | 0 | 267.3 | 0 | 0 | 267.3 |
| 956577 | 1 | Sheriff | Lehr, Christopher | 11/29/1998 | False Arrest | FALSE ARREST/ILLEGAL SEARCH | Closed | 0.00 | 0.00 | 304.80 | 0.00 | 0.00 | 304.80 |
| 955486 | 1 | Sheriff | Troutman, Freddy | 12/1/1998 | False Impris./D | HELD W/OUT BAIL, INJURED DURING STAY | Closed | 0.00 | 0.00 | 200.10 | 0.00 | 0.00 | 200.10 |
| 955825 | 2 | Sheriff | Rogers, Lisa | 12/10/1998 | False Impris./D | FLS ARREST/DETENTION BASED ON FALSE WRRN | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 955825 | 1 | Sheriff | Rogers, Raymond | 12/10/1998 | False Impris./D | FLS ARREST/DETENTION BASED ON FALSE WRRN | Closed | 0.00 | 0.00 | 947.80 | 10,222.93 | 0.00 | 11,170.73 |
| 955946 | 1 | Sheriff | Brown, Cassandra | 12/20/1998 | False Impris./D | ARREST W/OUT PROB CAUSE OR WARRANT | Closed | 0.00 | 0.00 | 269.60 | 0.00 | 0.00 | 269.60 |
| 955719 | 1 | Sheriff | Farahmand, Mohammed | 12/23/1998 | False Impris./D | MENTAL ANGUISH, PHYSICAL HARM | Closed | 0.00 | 0.00 | 214.10 | 0.00 | 0.00 | 214.10 |
| 00000001 | 0001 | Sheriff | Johnson, Darrell | 1/3/1999 | False Arrest | Claimant is a minor that claims false arrest, excessive force, and emotional trauma. | Closed | 0.00 | 0.00 | 216.20 | 0.00 | 0.00 | 216.20 |
| L0000659 | 0001 | Sheriff | Beagle, Scott | 1/21/1999 | False Arrest | Clmt had just got off work, seen a friend being picked up by the sheriffs, extended his service and was I.D. by a taxicab driver and taken to jail. | Closed | 0.00 | 0.00 | 215.30 | 0.00 | 0.00 | 215.30 |
| 955692 | 1 | District Attorney | De Arkland, Robert | 2/5/1999 | False Arrest | CLMT ARRSTD FOR MARIJUANA POSSESSION | Closed | 0.00 | 0.00 | 2,302.60 | 25,885.82 | 0.00 | 28,188.42 |
| 956056 | 0002 | Child, Family and Adult Services | Harris, Winston | 2/17/1999 | Civil Rights Vi |  | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 955485 | 1 | Sheriff | Taylor, Robert | 2/22/1999 | False Impris./D | STATES HE WAS KEPT IN TOO LONG | Closed | 900.00 | 0.00 | 295.10 | 0.00 | 0.00 | 1,195.10 |
| 956334 | 0004 | Sheriff | Andreyev, Dan | 3/11/1999 | False Arrest | Claimant is the daughter with emotional stress, due to the violations against her mother | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 956334 | 3 | Sheriff | Andreyev, David | 3/11/1999 | False Arrest | ALSO CIVIL RIGHTS, AND PI, EMOTIONAL DST | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 956334 | 1 | Sheriff | Andreyev, Galina | 3/11/1999 | False Arrest | ALSO CIVIL RIGHTS, AND PI, EMOTIONAL DST | Closed | 0.00 | 0.00 | 1,543.20 | 26,522.80 | 636.55 | 28,702.55 |
| 956334 | 2 | Sheriff | Andreyev, Jennifer | 3/11/1999 | False Arrest | ALSO CIVIL RIGHTS, AND PI, EMOTIONAL DST | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 956356 | 1 | Sheriff | Miller, Chris | 3/18/1999 | Civil Rights Vi | CLMT SAYS WARRANT BASED ON FALSE INFO | Closed | 0.00 | 0.00 | 1,673.15 | 30,316.85 | 0.00 | 31,990.00 |
| 955623 | 1 | Sheriff | Togia, Andrean | 3/26/1999 | False Impris./D | PAIN & SUFF ALSO CLAIMED | Closed | 944.00 | 0.00 | 237.40 | 0.00 | 0.00 | 1,181.40 |
| L0401441 | 0001 | Public Defender | Wright, Bruce | 4/6/1999 | False Impris./D | Cltm said he was wrongly accused and convicted of a crime he did not commit. | Closed | 0.00 | 0.00 | 393.30 | 0.00 | 0.00 | 393.30 |
| 00000233 | 0001 | Superior/Municipal Courts | Secrest, Steven | 4/8/1999 | Improp.Hear./Gr | Abuse of power | Closed | 0.00 | 0.00 | 356.20 | 4,587.62 | 0.00 | 4,943.82 |
| 956448 | 1 | Sheriff | Luster, George | 4/16/1999 | False Impris./D | NOT RELEASED FROM JAIL ON TIME | Closed | 0.00 | 0.00 | 330.50 | 0.00 | 0.00 | 330.50 |
| 955876 | 1 | Superior/Municipal Courts | State Of California, Unknown | 4/22/1999 | Judicial Error | SANCTION IMPOSED ON D.A. IS IN QUESTION | Closed | 0.00 | 0.00 | 313.80 | 0.00 | 0.00 | 313.80 |
| 956363 | 1 | Sheriff | Duran, Frank | 4/24/1999 | False Impris./D | KEPT IN JAIL FOR 8 DAYS/NO COURT DATE | Closed | 0.00 | 0.00 | 900.45 | 0.00 | 0.00 | 900.45 |
| 956036 | 1 | Sheriff | Northcutt, Marc | 4/24/1999 | Excessive Force | FALSE ARREST AND EXCESSIVE FORCE | Closed | 0.00 | 0.00 | 3,335.30 | 51,935.45 | 0.00 | 55,270.75 |
| 956534 | 1 | District Attorney | Pittman, Kathy | 4/29/1999 | Malicious Pros. | ASSIGNED SENTENCE THAT WAS TOO LONG | Closed | 0.00 | 0.00 | 93.60 | 0.00 | 0.00 | 93.60 |
| 956589 | 1 | Non-County Operation | Manuel, Jason | 4/30/1999 | False Arrest | CLAIM STATES SACTO POLICE DEPT. | Closed | 0.00 | 0.00 | 163.60 | 0.00 | 0.00 | 163.60 |
| 956547 | 1 | Sheriff | Grant, Daryl | 5/4/1999 | Excessive Force | EXCESSIVE FORCE/FALSE ARREST | Closed | 0.00 | 0.00 | 6,241.50 | 70,637.51 | 0.00 | 76,879.01 |
| 956568 | 1 | Sheriff | Bischoff, Russell | 5/9/1999 | False Arrest | ARRESTED DUE TO A FALSE WARRANT | Closed | 7,500.00 | 0.00 | 426.50 | 0.00 | 0.00 | 7,926.50 |
| 956548 | 1 | Sheriff | Schadwill Sr. V, Albert | 5/10/1999 | False Impris./D | FALSE IMPRISONMENT | Closed | 0.00 | 0.00 | 596.20 | 0.00 | 13.75 | 609.95 |
| 956565 | 1 | Sheriff | Whiteaker, Robert | 5/10/1999 | False Impris./D | FALSE ARREST/ILLEGAL SEARCH | Closed | 0.00 | 0.00 | 283.20 | 0.00 | 0.00 | 283.20 |
| 956096 | 1 | Sheriff | Williams, Karen | 5/15/1999 | False Arrest | ALSO EXCESSIVE FORCE AND DENIED MEDS | Closed | 0.00 | 0.00 | 595.60 | 2,939.43 | 0.00 | 3,535.03 |
| 956573 | 1 | Sheriff | Donovan, Gary | 5/19/1999 | Civil Rights Vi | IMPROPER INFLUENCE OVER JURORS BY SHERFF | Closed | 17,000.00 | 0.00 | 568.40 | 0.00 | 0.00 | 17,568.40 |
| 956573 | 2 | Sheriff | Donovan, Victor | 5/19/1999 | Civil Rights Vi | IMPROPER INFLUENCE OVER JURORS BY SHERFF | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0000951 | 0001 | Sheriff | Bell, Mary | 6/1/1999 | Civil Rights Vi | Sheriff made a negligent recording of Clmt | Closed | 0.00 | 0.00 | 618.70 | 5,999.49 | 0.00 | 6,618.19 |
| L0200157 | 0001 | District Attorney | Wolfe, Jr., Marion | 6/3/1999 | Civil Rights Vi | Clmt said he was falsely arrested due to civil rights violations. | Closed | 0.00 | 0.00 | 2,499.40 | 20,143.17 | 0.00 | 22,642.57 |
| 956075 | 1 | Sheriff | Warn, Renette | 6/4/1999 | False Impris./D | CLMT ARRESTED ON SOMEONE ELSE'S CHARGES | Closed | 2,000.00 | 0.00 | 453.75 | 0.00 | 0.00 | 2,453.75 |
| 956655 | 0001 | Sheriff | Swift, Colin | 6/16/1999 | False Arrest | False arrest, imprisonment, civil right violation | Closed | 0.00 | 0.00 | 193.10 | 0.00 | 0.00 | 193.10 |
| 956571 | 1 | Sheriff | Garcia, Michael | 6/19/1999 | False Arrest | ALSO EXCESSIVE FORCE AT MAIN JAIL | Closed | 0.00 | 0.00 | 925.80 | 0.00 | 201.19 | 1,126.99 |
| L0000933 | 0001 | Sheriff | Amador, Jesus | 6/21/1999 | False Impris./D | Clmt alleges Sheriffs falsified reports to have probable cause to search property and detain clmt. | Closed | 0.00 | 0.00 | 557.70 | 1,005.40 | 0.00 | 1,563.10 |
| 956601 | 0001 | Sheriff | Devasier, Logan | 7/1/1999 | False Arrest | False arrest; bail improperly increased. | Closed | 0.00 | 0.00 | 225.90 | 0.00 | 0.00 | 225.90 |
| 00000079 | 0002 | Sheriff | Jones, Angela | 7/16/1999 | False Arrest | False arrest | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00000079 | 0001 | Sheriff | Robinson, Charles | 7/16/1999 | False Arrest | False arrest | Closed | 0.00 | 0.00 | 389.10 | 0.00 | 0.00 | 389.10 |
| 00000125 | 0001 | Sheriff | Grant, Daryl | 7/23/1999 | Excessive Force | Excessive force/false arrest | Closed | 0.00 | 0.00 | 1,123.50 | 16,863.72 | 0.00 | 17,987.22 |
| 00000159 | 0001 | Sheriff | Washington, Jimmy | 7/29/1999 | False Arrest | Claimant alleges that he was falsely arrested. | Closed | 0.00 | 0.00 | 2,574.90 | 0.00 | 4,500.00 | 7,074.90 |
| 956206 | 1 | Sheriff | Freeman, Henry | 8/1/1999 | False Impris./D | FALSE INPRISONMENT BECAUSE COMPUTER ERR | Closed | 677.00 | 0.00 | 349.60 | 0.00 | 0.00 | 1,026.60 |
| 956579 | 1 | Sheriff | Savage, Samuel | 8/10/1999 | False Arrest |  | Closed | 0.00 | 0.00 | 220.00 | 0.00 | 0.00 | 220.00 |
| 956365 | 1 | District Attorney | Best, Gerald | 8/11/1999 | Judicial Error | IMPROPER REVIEW ALLEGED BY CLAIMANT | Closed | 0.00 | 0.00 | 397.50 | 0.00 | 0.00 | 397.50 |

**Sacramento County Liability Claims**
Loss Dates: 1.1.1995
As of: 5.19.2021
PRA 21-1274 for Buzz Frahn. *Possible matches* based on

TOTALS: 2,033,328.79  60,382.05  525,525.13  4,640,982.71  13,312.40  7,273,531.08

| Claim No. | Suffix | Department | Claimant Name | Date of Loss | Loss Cause Description | Loss Description | Claim Status Desc | Paid BI/PI | Paid PD | Paid ALAE | Paid Legal | Paid Other | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 956359 | 1 | Sheriff | Joseph, Daniel | 8/24/1999 | False Impris./D | REFUSED TO TAKE BAIL MONEY | Closed | 0.00 | 0.00 | 253.35 | 0.00 | 0.00 | 253.35 |
| 00000459 | 0001 | Sheriff | Williams, Randy | 9/7/1999 | Excessive Force | Sheriffs falsely imprisoned and physically assaulted Clmt | Closed | 0.00 | 0.00 | 256.40 | 0.00 | 0.00 | 256.40 |
| 956644 | 0001 | Sheriff | Mizkun, David | 9/30/1999 | Civil Rights Vi | Provided false information to sheriff | Closed | 0.00 | 0.00 | 845.00 | 4,296.45 | 0.00 | 5,141.45 |
| L0100164 | 0001 | District Attorney | Israel, Abindadab | 10/19/1999 | Denial/Viol.Civ | Clmt received an unfair trial from the Police Dept., the judge and the District Attorneys | Closed | 0.00 | 0.00 | 1,035.10 | 7,476.75 | 0.00 | 8,511.85 |
| 00000162 | 0001 | Sheriff | Keys, Thomas | 11/3/1999 | Civil Rights Vi | Claimant arrested while visiting a friend in jail. | Closed | 0.00 | 0.00 | 233.60 | 0.00 | 0.00 | 233.60 |
| L0600028 | 0001 | Sheriff | Alvarez, Manuel | 11/12/1999 | Denial/Viol.Civ | alleging conspiracy, false arrest, false imprisonment, etc | Closed | 0.00 | 0.00 | 297.72 | 0.00 | 0.00 | 297.72 |
| L0000816 | 0002 | District Attorney | Jones, Angela | 11/15/1999 | Malicious Pros. | Son was forced to be in a lineup. | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0000816 | 0001 | District Attorney | Robinson, Charles | 11/15/1999 | Malicious Pros. | Alleges that DA and it's investigators violated constitutional rights by forcing him to be part of a photo lineup. | Closed | 0.00 | 0.00 | 440.60 | 0.00 | 0.00 | 440.60 |
| L0000787 | 0001 | Non-County Operation | Davis, Michael | 11/21/1999 | False Arrest | Police officer falsely arrested and brutalized claimant | Closed | 0.00 | 0.00 | 70.30 | 0.00 | 0.00 | 70.30 |
| L0000855 | 0001 | Superior/Municipal Courts | Orrick, Joseph | 11/26/1999 | False Impris./D | Clmt was arrested in El Dorado County on a false warrant that was issued in Sac Co. and they would not give authorization to release him. | Closed | 6,000.00 | 0.00 | 391.40 | 0.00 | 0.00 | 6,391.40 |
| L0001667 | 0001 | Child, Family and Adult Services | Richardson, Alfreda | 11/28/1999 | Denial/Viol.Civ |  | Closed | 0.00 | 0.00 | 1,444.10 | 4,160.97 | 0.00 | 5,605.07 |
| 00000361 | 0001 | Superior/Municipal Courts | Webster, Adam | 12/2/1999 | False Impris./D | Clmt arrested on warrants from Sacto Co., and was told after spending time in jail and having his car impounded that it was a mistake. | Closed | 0.00 | 0.00 | 168.30 | 0.00 | 0.00 | 168.30 |
| L0000767 | 0001 | Sheriff | Shackelford, John | 12/8/1999 | False Arrest | Clmt was falsely arrested on two oustanding warrants | Closed | 0.00 | 0.00 | 256.70 | 0.00 | 0.00 | 256.70 |
| L0000895 | 0001 | Sheriff | Saunders, Darrin | 12/10/1999 | False Arrest | Clmt was falsely arrested on a warrant that was dismissed | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0000969 | 0001 | Sheriff | Taylor, Andrew | 12/14/1999 | False Arrest | Unlawful arrest and excessive force | Closed | 0.00 | 0.00 | 232.80 | 0.00 | 0.00 | 232.80 |
| 00000482 | 0001 | Sheriff | Larrabee, Ronald | 12/17/1999 | False Arrest | Clmt was falsely arrested | Closed | 0.00 | 0.00 | 212.90 | 0.00 | 0.00 | 212.90 |
| L0000996 | 0001 | Child, Family and Adult Services | Jee, Jeffrey | 12/22/1999 | False Arrest | Clmt called 911 for his protection. Sheriffs were bias with the OP and falsely arrested clmt for public drunkeness. | Closed | 0.00 | 0.00 | 337.50 | 0.00 | 0.00 | 337.50 |
| L0001008 | 0001 | Sheriff | Immer, Kenneth | 12/24/1999 | False Arrest | Clmt was pulled over by out of uniform officer for no reasonable cause | Closed | 0.00 | 0.00 | 1,228.40 | 0.00 | 468.00 | 1,696.40 |
| 00000546 | 0001 | Sheriff | Brown, Andrew | 12/27/1999 | False Impris./D | Clmt was falsely arrested and detained in jail | Closed | 1,000.00 | 0.00 | 709.30 | 4,763.60 | 0.00 | 6,472.90 |
| L0000921 | 0002 | Planning | Purcell, Craig | 1/3/2000 | Denial/Viol.Civ |  | Closed | 0.00 | 47,000.00 | 4,932.10 | 18,982.66 | 0.00 | 70,914.76 |
| L0000921 | 0003 | Planning | Purcell, Tracy | 1/3/2000 | Denial/Viol.Civ |  | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001653 | 0001 | Superior/Municipal Courts | Moore, Thomas | 1/16/2000 | Judicial Error | Error in sentencing clmt to prison | Closed | 0.00 | 0.00 | 1,309.30 | 7,169.09 | 0.00 | 8,478.39 |
| L0000981 | 0001 | Sheriff | Chambers, Tom | 1/18/2000 | False Arrest | Falsely charged and arrested | Closed | 0.00 | 0.00 | 251.70 | 0.00 | 0.00 | 251.70 |
| L0000980 | 0002 | Child, Family and Adult Services | Chompoosang, Anucha | 1/24/2000 | Improp.Hear./Gr | A due process violation | Closed | 9,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,500.00 |
| L0000980 | 0001 | Child, Family and Adult Services | Lormdy, Bounnaeng | 1/24/2000 | Improp.Hear./Gr | CLAIM FOR DUE PROCESS VIOLATION | Closed | 9,500.00 | 0.00 | 2,220.50 | 21,036.58 | 0.00 | 32,757.08 |
| 00000609 | 0001 | Sheriff | Hines, Henryne | 1/26/2000 | Civil Rights Vi | The County Sheriff's maliciously violated claimants rights that caused her to sustain damages to herself, and physical property | Closed | 0.00 | 0.00 | 165.10 | 0.00 | 0.00 | 165.10 |
| L0001143 | 0001 | Sheriff | Moore, Thomas | 1/26/2000 | False Impris./D | Sheriff assumingly falsified report about clmt's clothing | Closed | 0.00 | 0.00 | 1,153.80 | 8,572.66 | 0.00 | 9,726.46 |
| L0001153 | 0001 | Sheriff | Gosciniak, Monette | 1/27/2000 | Excessive Force | At a Concert Sheriff used excessive force to falsely arrest and falsey imprison clmt | Closed | 20,654.13 | 0.00 | 5,673.85 | 133,244.20 | 0.00 | 159,572.18 |
| L0001192 | 0001 | Public Defender | Moore, Thomas | 2/1/2000 | False Impris./D |  | Closed | 0.00 | 0.00 | 1,270.00 | 29,010.31 | 0.00 | 30,280.31 |
| L0001118 | 0001 | Sheriff | Boyd, Cory | 2/3/2000 | False Impris./D | Sheriffs falsely arrested, detained and used excessive force against clmt. | Closed | 35,000.00 | 0.00 | 5,374.40 | 83,096.75 | 0.00 | 123,471.15 |
| L0001118 | 0002 | Sheriff | Boyd, Robert | 2/3/2000 | False Impris./D | Falsely arrested and injured by Sheriffs | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0100535 | 0001 | Non-County Operation | Robertson, Cyphreno | 2/21/2000 | False Arrest | CV made a wrong illegal u-turn hit clmt | Closed | 2,000.00 | 0.00 | 958.95 | 0.00 | 0.00 | 2,958.95 |
| 00000577 | 0001 | District Attorney | Littlejohn, Benjamin | 2/26/2000 | Civil Rights Vi | Claimant alleges that he was falsely accused of crimes, falsely imprisoned and conspired against. | Closed | 0.00 | 0.00 | 183.10 | 0.00 | 0.00 | 183.10 |
| L0100273 | 0001 | Sheriff | Leak, Nygel | 3/6/2000 | False Impris./D | Clmt claims he was falsely detained because the judge had signed a release and they still kept him incarcerated | Closed | 0.00 | 0.00 | 138.00 | 0.00 | 0.00 | 138.00 |
| L0001341 | 0001 | Superior/Municipal Courts | Zittle, Richard | 3/6/2000 | False Arrest | Clmt was falsely arrested and assaulted at a court proceeding. | Closed | 0.00 | 0.00 | 1,281.70 | 12,159.64 | 0.00 | 13,441.34 |
| L0000720 | 0001 | Sheriff | Malik, Muhammad | 3/8/2000 | False Arrest | Claimant was falsely arrested for domestic violence | Closed | 0.00 | 0.00 | 138.50 | 0.00 | 0.00 | 138.50 |
| L0001727 | 0001 | Child, Family and Adult Services | Kirkland Iii, William | 3/9/2000 | Denial/Viol.Civ | Clmts were denied the right of due process | Closed | 0.00 | 0.00 | 547.80 | 0.00 | 0.00 | 547.80 |
| L0001727 | 0003 | Child, Family and Adult Services | Kirkland Iv, William | 3/9/2000 | Denial/Viol.Civ |  | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001727 | 0004 | Child, Family and Adult Services | Kirkland, Jacob | 3/9/2000 | Denial/Viol.Civ |  | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001727 | 0002 | Child, Family and Adult Services | Kirkland, Lovie | 3/9/2000 | Denial/Viol.Civ |  | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001221 | 0002 | Non-County Operation | Sierra Mountain Events, Inc. | 3/10/2000 | Benefit Denied |  | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001053 | 0002 | Sheriff | Gregory, Tonya | 3/12/2000 | False Arrest |  | Closed | 5,372.03 | 0.00 | 0.00 | 0.00 | 0.00 | 5,372.03 |
| L0001053 | 0003 | Sheriff | Duncan, Darren | 3/12/2000 | False Arrest |  | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001053 | 0001 | Sheriff | Gregory, Allen | 3/12/2000 | False Arrest | Clmt was falsely arrested | Closed | 0.00 | 0.00 | 5,389.80 | 83,756.83 | 0.00 | 89,146.63 |
| L0000668 | 0001 | Sheriff | King, Raymond | 3/12/2000 | False Arrest | Clmt could not play his organ for the church because the Sherrif's falsely arrested him and he went to jail | Closed | 0.00 | 0.00 | 232.40 | 0.00 | 0.00 | 232.40 |

**Sacramento County Liability Claims**
Loss Dates: 1.1.1995
As of: 5.19.2021
PRA 21-1274 for Buzz Frahn. *Possible matches* based on...

TOTALS: 2,033,328.79 | 60,382.05 | 525,525.13 | 4,640,982.71 | 13,312.40 | 7,273,531.08

| Claim No. | Suffix | Department | Claimant Name | Date of Loss | Loss Cause Description | Loss Description | Claim Status Desc | Paid BI/PI | Paid PD | Paid ALAE | Paid Legal | Paid Other | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L0001053 | 0004 | Sheriff | Thompson, Marvin | 3/12/2000 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001412 | 0002 | Sheriff | Bull, Mary | 3/14/2000 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001412 | 0003 | Sheriff | Nounnan, Jack | 3/14/2000 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001412 | 0004 | Sheriff | Page, Nicholas | 3/14/2000 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001412 | 0005 | Sheriff | Panofsky, Rose | 3/14/2000 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001412 | 0006 | Sheriff | Wilson, Jason | 3/14/2000 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0000670 | 0002 | Child, Family and Adult Services | Michaels, Jane | 3/17/2000 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0000670 | 0003 | Child, Family and Adult Services | Sabado, Alex | 3/17/2000 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00000558 | 0001 | Sheriff | Carpenter, Glen | 3/18/2000 | False Impris./D | Clmt was falsely detained | Closed | 0.00 | 0.00 | 206.70 | 0.00 | 0.00 | 206.70 |
| L0001003 | 0001 | Sheriff | Reynolds, Arthur | 4/8/2000 | False Arrest | Claimant was falsely arrested and battered without probable cause | Closed | 2,500.00 | 0.00 | 524.30 | 0.00 | 0.00 | 3,024.30 |
| L0000721 | 0001 | Superior/Municipal Courts | Galbraith, David | 4/13/2000 | Judicial Error | Erroneous criminal record was sent to FBI causing Clmt to lose job with census | Closed | 0.00 | 0.00 | 34.40 | 0.00 | 0.00 | 34.40 |
| L0001051 | 0001 | Sheriff | Chmielewski, Robert | 4/21/2000 | False Arrest | Clmt was arrested and detained on false charges | Closed | 0.00 | 0.00 | 242.90 | 0.00 | 0.00 | 242.90 |
| L0100949 | 0001 | Sheriff | Wimberly, Larry | 4/22/2000 | False Impris./D | Clmt claims was falsely arrested and prosecuted | Closed | 0.00 | 0.00 | 104.90 | 0.00 | 0.00 | 104.90 |
| L0000790 | 0001 | Sheriff | Stewart, Tyrus | 4/26/2000 | Civil Rights Vi | Claimant was pulled over by Sheriffs and ridiculed, falsely arrested and towed vehicle with full knowledge of temporary registration | Closed | 0.00 | 0.00 | 231.60 | 0.00 | 0.00 | 231.60 |
| L0000938 | 0001 | Sheriff | Laird, Russell | 5/4/2000 | False Arrest | Clmt was falsely arrested | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0000854 | 0001 | Revenue Recovery | Alam, Tipu | 5/8/2000 | False Arrest | Clmt was arrested on a warrant the was already cleared | Closed | 0.00 | 210.30 | 0.00 | 0.00 | 0.00 | 210.30 |
| L0001531 | 0001 | Sheriff | Lewis, Dane | 5/10/2000 | False Arrest | Two sheriffs falsely arrested clmt | Closed | 0.00 | 0.00 | 1,201.30 | 8,064.94 | 0.00 | 9,266.24 |
| L0001531 | 0002 | Sheriff | Lewis, Kim | 5/10/2000 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001281 | 0001 | Non-County Operation | Ashshakur, Janice | 5/16/2000 | False Arrest | Falsely arrested by the Woodland Highway Patrol | Closed | 0.00 | 0.00 | 158.10 | 0.00 | 0.00 | 158.10 |
| L0001362 | 0001 | Sheriff | Carmony, Harold | 5/23/2000 | Civil Rights Vi | Illegally detained in the main jail | Closed | 0.00 | 0.00 | 4,760.76 | 108,630.19 | 0.00 | 113,390.95 |
| L0001352 | 0001 | Sheriff | Brand, Charles | 5/24/2000 | False Arrest | Clmt was falsely arrested and his home was illegally searched | Closed | 0.00 | 0.00 | 272.80 | 0.00 | 0.00 | 272.80 |
| L0001352 | 0002 | Sheriff | Estes-Brand, Cherie | 5/24/2000 | False Arrest | Landlord and Sheriff did an illegal search | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001659 | 0002 | Sheriff | Phariss, Janine | 5/29/2000 | False Arrest | Clmt's wife was also arrested | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001659 | 0001 | Sheriff | Phariss, Steve | 5/29/2000 | False Arrest | clmt claims he was falsely arrested on domestic violence and terrorist threats | Closed | 0.00 | 0.00 | 330.10 | 0.00 | 0.00 | 330.10 |
| L0001671 | 0001 | District Attorney | Quindt, David | 5/31/2000 | Judicial Error | Clmt was wrongfully charged, prosecuted,defended, investigated and charged with first degree murder. | Closed | 0.00 | 0.00 | 1,148.20 | 0.00 | 0.00 | 1,148.20 |
| L0100117 | 0001 | Sheriff | Sipert, Leandre | 6/9/2000 | False Arrest | Clmt was falsely arrested for having similiar rims on his car that were stolen. | Closed | 0.00 | 0.00 | 166.70 | 0.00 | 0.00 | 166.70 |
| L0001474 | 0004 | Non-County Operation | Perry, Frank | 7/7/2000 | Benefit Denied | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001474 | 0003 | Non-County Operation | Perry, Joaquin | 7/7/2000 | Benefit Denied | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001474 | 0002 | Non-County Operation | Perry, John | 7/7/2000 | Benefit Denied | | Closed | 0.00 | 0.00 | 91.70 | 0.00 | 0.00 | 91.70 |
| L0001745 | 0001 | District Attorney | Jefferson, Janet | 7/14/2000 | Legal Couns.Err | D.A.'s failed to conduct a thorough investigation, when children were abducted | Closed | 0.00 | 0.00 | 199.80 | 0.00 | 0.00 | 199.80 |
| L0100105 | 0001 | Sheriff | Portillo, Lorraine | 7/17/2000 | False Arrest | Clmt was falsely arrested and harassed by the Sheriff dept | Closed | 0.00 | 0.00 | 235.80 | 0.00 | 0.00 | 235.80 |
| L0001226 | 0001 | Sheriff | Fike, Elane | 7/18/2000 | False Arrest | Clmt was falsely arrested on warrants mistakenly issued | Closed | 11,000.00 | 0.00 | 602.20 | 0.00 | 0.00 | 11,602.20 |
| L0001747 | 0002 | Sheriff | Figurelhi, Anthony | 7/18/2000 | False Arrest | Clmt was falsely arrested | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001747 | 0001 | Sheriff | Figurelhi, Linda | 7/18/2000 | False Arrest | Clmt's son was falsely arrested | Closed | 0.00 | 0.00 | 305.30 | 0.00 | 0.00 | 305.30 |
| L0100007 | 0001 | Sheriff | Kereazis, Darlene | 7/27/2000 | False Arrest | False arrest | Closed | 2,757.50 | 0.00 | 266.20 | 0.00 | 0.00 | 3,023.70 |
| L0100267 | 0001 | Sheriff | Israel, Abindadab | 8/3/2000 | False Impris./D | Clmt was falsely arrest and imprisoned | Closed | 0.00 | 0.00 | 151.90 | 0.00 | 0.00 | 151.90 |
| L0001402 | 0001 | Sheriff | Williams, Terri | 8/6/2000 | False Impris./D | Clmt was falsely arrested and detained by the SC Sheriff's. | Closed | 7,500.00 | 0.00 | 2,084.10 | 6,970.16 | 0.00 | 16,554.26 |
| L0101252 | 0001 | Superior/Municipal Courts | Fremonde, Jose | 8/10/2000 | Denial/Viol.Civ | violation of clmt's son civil rights in court | Closed | 0.00 | 0.00 | 110.50 | 0.00 | 0.00 | 110.50 |
| L0100270 | 0001 | Sheriff | Brown, Ebony | 8/10/2000 | False Impris./D | Three clmts were all falsely arrested and detained in jail for a couple of wks | Closed | 0.00 | 0.00 | 456.60 | 0.00 | 0.00 | 456.60 |
| L0100270 | 0002 | Sheriff | Morris, Anthony | 8/10/2000 | False Impris./D | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0100270 | 0003 | Sheriff | Scott, William | 8/10/2000 | False Impris./D | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001411 | 0001 | Superior/Municipal Courts | Brewer, David | 8/14/2000 | False Arrest | Clmt arrested on prior warrant that was dismissed | Closed | 1,000.00 | 0.00 | 267.40 | 0.00 | 0.00 | 1,267.40 |
| L0100092 | 0002 | Development and Code Services | Bernard, George | 9/20/2000 | Improp.Perf.Man | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0101080 | 0001 | Sheriff | Trujillo, Patrick | 10/17/2000 | Denial/Viol.Civ | Officer, public defender and DA violated clmts civil rights | Closed | 0.00 | 0.00 | 111.70 | 0.00 | 0.00 | 111.70 |
| L0200084 | 0001 | District Attorney | Bryant, Gary | 11/1/2000 | False Impris./D | City and D.A. falsely arrested clmt without substantial evidence | Closed | 0.00 | 0.00 | 171.80 | 0.00 | 0.00 | 171.80 |
| L0100721 | 0002 | Child, Family and Adult Services | Porter, Bonnie | 11/3/2000 | Benefit Denied | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0001648 | 0001 | Superior/Municipal Courts | Ballard, Reginald | 11/7/2000 | Civil Rights Vi | Judge denied clmt due process. | Closed | 0.00 | 0.00 | 34.00 | 0.00 | 0.00 | 34.00 |
| L0001737 | 0001 | Sheriff | Garcia, Joann | 11/8/2000 | False Arrest | Clmt was falsely arrested for mistaken indentity | Closed | 0.00 | 0.00 | 845.20 | 8,856.45 | 0.00 | 9,701.65 |
| L0100433 | 0001 | Sheriff | Flores, David | 11/13/2000 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 123.50 | 0.00 | 0.00 | 123.50 |
| L0100104 | 0001 | Transportation | Lal, Nisha | 11/20/2000 | Oth.Brief Descr | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0100103 | 0001 | Public Defender | Pernich, Preston | 12/1/2000 | Legal Couns.Err | Court appointed Attorney lied on Clmt's case | Closed | 0.00 | 0.00 | 301.90 | 0.00 | 0.00 | 301.90 |
| L0100711 | 0002 | Sheriff | Irving, Tiffany | 12/12/2000 | False Impris./D | Clmt said she was falsely detain and watched her mother be assulted and falsely detained by officers. | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Sacramento County Liability Claims**
Loss Dates: 1.1.1995
As of: 5.19.2021
PRA 21-1274 for Buzz Frahn. *Possible matches* based on

TOTALS: 2,033,328.79 | 60,382.05 | 525,525.13 | 4,640,982.71 | 13,312.40 | 7,273,531.08

| Claim No. | Suffix | Department | Claimant Name | Date of Loss | Loss Cause Description | Loss Description | Claim Status Desc | Paid BI/PI | Paid PD | Paid ALAE | Paid Legal | Paid Other | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L0100644 | 0001 | Sheriff | Sierra, Luis | 12/22/2000 | Excessive Force | Clmt was assaulted and falsely imprisoned by Sheriffs. | Closed | 0.00 | 0.00 | 454.20 | 0.00 | 0.00 | 454.20 |
| L0100193 | 0001 | Sheriff | Hay, Mike | 12/23/2000 | False Arrest | Sheriffs used excessive force and clmt was falsely arrested | Closed | 147,500.00 | 0.00 | 5,729.75 | 24,958.53 | 0.00 | 178,188.28 |
| L0100041 | 0001 | Sheriff | Armstrong, Lonnie | 12/26/2000 | False Arrest | Clmt was falsely arrested | Closed | 0.00 | 0.00 | 238.50 | 0.00 | 0.00 | 238.50 |
| L0100403 | 0001 | Sheriff | Willis Jr., Rudolph | 12/26/2000 | Civil Rights Vi | Clmt was unlawfully detained because of racial profiling | Closed | 0.00 | 0.00 | 249.40 | 0.00 | 0.00 | 249.40 |
| L0100971 | 0001 | Sheriff | Axelrod, Patricia | 12/27/2000 | False Arrest | Clmt says she was falsely arrested and her civil rights were violated. | Closed | 0.00 | 0.00 | 180.60 | 0.00 | 0.00 | 180.60 |
| L0100495 | 0001 | Sheriff | Scott, Gwendolyn | 12/30/2000 | False Arrest | Clmts were badgered by sheriff for not displaying handicaped sign while parked | Closed | 0.00 | 0.00 | 197.10 | 0.00 | 0.00 | 197.10 |
| L1800511 | 0001 | Sheriff | Maxey, James | 1/1/2001 | False Arrest | Claimant claims false arrest, false imprisonment, malicious prosecution directly related to microchip technology which was implanted into the clmts cranial region, eyes, penis, and body as a newborn infant. Location: Sacramento County | Closed | 0.00 | 0.00 | 375.60 | 0.00 | 0.00 | 375.60 |
| L0100281 | 0001 | Superior/Municipal Courts | Pernich, Preston | 1/1/2001 | Legal Couns.Err | Court appointed attorney delayed information, and lied to the clmt about documentation being presented in court | Closed | 0.00 | 0.00 | 208.00 | 0.00 | 0.00 | 208.00 |
| L0100961 | 0001 | Sheriff | Weskamp, Rose | 1/10/2001 | False Arrest | Clmt was falsely arrested | Closed | 8,910.50 | 0.00 | 465.40 | 0.00 | 0.00 | 9,375.90 |
| L0101474 | 0001 | District Attorney | Gray, Mark | 1/12/2001 | False Impris./D | Clmt falsely detained for 2 days | Closed | 0.00 | 0.00 | 203.30 | 0.00 | 0.00 | 203.30 |
| L0200744 | 0001 | Sheriff | Patterson, Gregory | 1/16/2001 | False Impris./D | Clmt was falsely detained | Closed | 0.00 | 0.00 | 600.50 | 100.00 | 0.00 | 700.50 |
| L0100196 | 0001 | Sheriff | Moore, Thomas | 1/19/2001 | False Arrest | | Closed | 0.00 | 0.00 | 195.00 | 112.50 | 0.00 | 307.50 |
| L0101032 | 0001 | District Attorney | Moore, Thomas | 1/19/2001 | Legal Couns.Err | Clmt claims he was wrongfully charged and convicted | Closed | 0.00 | 0.00 | 495.50 | 583.50 | 0.00 | 1,079.00 |
| L0101115 | 0001 | Sheriff | Perkins, Thomas | 2/1/2001 | False Impris./D | Clmt arrested and held in jail for three days on warrant that should have never been issued | Closed | 4,000.00 | 0.00 | 888.60 | 0.00 | 0.00 | 4,888.60 |
| L0100353 | 0001 | Sheriff | Cooper, Brandon | 2/7/2001 | False Impris./D | Clmt found sleep in her vehicle was taken to another location searched and falsely arrested. | Closed | 0.00 | 0.00 | 331.90 | 0.00 | 0.00 | 331.90 |
| L0100515 | 0001 | Sheriff | Periman, Hal | 2/9/2001 | False Impris./D | False arrest, had already served time | Closed | 4,049.00 | 0.00 | 572.95 | 0.00 | 0.00 | 4,621.95 |
| L0101234 | 0001 | Sheriff | Gonzales, Ray Anthony | 2/23/2001 | False Arrest | Clmt falsely arrested on violating a restraining order | Closed | 0.00 | 0.00 | 249.70 | 0.00 | 0.00 | 249.70 |
| L0101252 | 0002 | Superior/Municipal Courts | Fremonde, Juan | 2/26/2001 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0100808 | 0001 | Assessor | Mead, Robert | 2/26/2001 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 769.00 | 4,093.02 | 0.00 | 4,862.02 |
| L0100453 | 0001 | District Attorney | Younger, Clyde | 3/6/2001 | Civil Rights Vi | CLMT ASSUMES D.A. IS TRYING TO SABOTAGE HIS CLAIM | Closed | 0.00 | 0.00 | 249.70 | 1,875.00 | 0.00 | 2,124.70 |
| L0100563 | 0001 | Sheriff | Warn, Renette | 3/7/2001 | False Impris./D | Clmt was arrested on false charges | Closed | 3,000.00 | 0.00 | 359.30 | 0.00 | 0.00 | 3,359.30 |
| L0100787 | 0001 | Superior/Municipal Courts | Jefferson, Janet | 4/9/2001 | Benefit Denied | Clmt disagrees with judgement granted to defendants | Closed | 0.00 | 0.00 | 290.20 | 0.00 | 0.00 | 290.20 |
| L0100664 | 0001 | Public Defender | Moore, Thomas | 4/12/2001 | Legal Couns.Err | Public defender negligently caused damaged to clmt | Closed | 0.00 | 0.00 | 294.00 | 0.00 | 0.00 | 294.00 |
| L0101330 | 0001 | Sheriff | Harrison, Timothy | 4/13/2001 | Judicial Error | Clmt said he lost his job due to a mistake at arraignment | Closed | 0.00 | 0.00 | 354.00 | 0.00 | 0.00 | 354.00 |
| L0101236 | 0001 | Development and Code Services | Cheng, William | 4/24/2001 | Benefit Denied | | Closed | 0.00 | 0.00 | 157.50 | 0.00 | 0.00 | 157.50 |
| L0101236 | 0002 | Development and Code Services | None, | 4/24/2001 | Benefit Denied | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0100869 | 0001 | District Attorney | Stewart, Jarey | 5/1/2001 | Denial/Viol.Civ | D.A. violated clmt's civil rights | Closed | 0.00 | 0.00 | 381.90 | 0.00 | 0.00 | 381.90 |
| L0100811 | 0001 | Sheriff | Swanigan, Orintheo | 5/25/2001 | Excessive Force | Sheriff used excessive force to subdue a minor | Closed | 56,250.00 | 0.00 | 2,710.20 | 56,617.53 | 0.00 | 115,577.73 |
| L0100811 | 0002 | Sheriff | Swanigan, Delesa | 5/25/2001 | Excessive Force | Clmt's son was beaten and falsely arrested | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0100936 | 0001 | Sheriff | Brown, Brenda | 6/2/2001 | False Impris./D | Clmt said she was pulled over for vehicle registration and taken to jail | Closed | 0.00 | 0.00 | 505.30 | 0.00 | 0.00 | 505.30 |
| L0100936 | 0002 | Sheriff | Yates, Mark | 6/2/2001 | False Impris./D | Clmt said she was pulled over for vehicle registration and taken to jail | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0100892 | 0001 | Non-County Operation | Yorkus, John | 6/3/2001 | False Arrest | Clmt was taken into custody on an old case that he already served time for. | Closed | 1,000.00 | 0.00 | 447.70 | 0.00 | 0.00 | 1,447.70 |
| L0101784 | 0001 | Sheriff | Scott, Roberta | 6/19/2001 | False Arrest | Clmt claims she was falsely arrested | Closed | 0.00 | 0.00 | 477.20 | 0.00 | 0.00 | 477.20 |
| L0200012 | 0001 | District Attorney | Kuznitski, Eric | 7/4/2001 | False Impris./D | Clmts were falsely charged and imprisoned | Closed | 0.00 | 0.00 | 456.70 | 0.00 | 0.00 | 456.70 |
| L0200012 | 0002 | District Attorney | White, Paul | 7/4/2001 | False Impris./D | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0101023 | 0001 | Sheriff | Caico, James | 7/13/2001 | Denial/Viol.Civ | Clmt said the sheriff's dept denied him of his rights | Closed | 0.00 | 0.00 | 91.90 | 0.00 | 0.00 | 91.90 |
| L0101250 | 0001 | Child, Family and Adult Services | Storman, Michael | 8/1/2001 | Denial/Viol.Civ | Clmt was denied due process by the law | Closed | 5,000.00 | 0.00 | 6,192.80 | 0.00 | 0.00 | 11,192.80 |
| L0101367 | 0001 | Sheriff | Grajales, Miguel | 8/19/2001 | False Arrest | Clmt was arrested at Cal Expo for unknown reasons and assaulted by Sheriffs | Closed | 0.00 | 0.00 | 156.90 | 0.00 | 0.00 | 156.90 |
| L0300771 | 0001 | Sheriff | Grant, Mark | 10/17/2001 | Legal Couns.Err | officer testified without being an actual witness to the crime | Closed | 0.00 | 0.00 | 477.60 | 0.00 | 0.00 | 477.60 |
| L0200189 | 0001 | Waste Management & Recycling | Lucero, Ronald | 10/19/2001 | False Arrest | Forks of the truck and the container hit clmt's vehicle | Closed | 0.00 | 1,812.96 | 0.00 | 0.00 | 0.00 | 1,812.96 |
| L0200590 | 0001 | Sheriff | Goodnough, Adrienne | 10/27/2001 | False Arrest | Clmt falsely arrest without on failure to testify | Closed | 0.00 | 0.00 | 99.10 | 0.00 | 0.00 | 99.10 |
| L0101552 | 0001 | Non-County Operation | Freeland, Linda | 10/30/2001 | False Arrest | Clmt went to jail for being under the influence of alcohol or drugs, when her vehicle was hit by someone else. | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0101544 | 0001 | Non-County Operation | Jewel, Timothy | 10/30/2001 | False Impris./D | Clmt was incorrectly issued a "no bail warrant" | Closed | 0.00 | 0.00 | 1,768.70 | 5,749.58 | 0.00 | 7,518.28 |

**Sacramento County Liability Claims**
Loss Dates: 1.1.199?
As of: 5.19.2021
PRA 21-1274 for Buzz Frahn.  *Possible matches* based on

TOTALS: 2,033,328.79 | 60,382.05 | 525,525.13 | 4,640,982.71 | 13,312.40 | 7,273,531.08

| Claim No. | Suffix | Department | Claimant Name | Date of Loss | Loss Cause Description | Loss Description | Claim Status Desc | Paid BI/PI | Paid PD | Paid ALAE | Paid Legal | Paid Other | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L0200161 | 0001 | Sheriff | James, Shawn | 10/31/2001 | Civil Rights Vi | Clmt said some of his legal paperwork was missing when he returned to his cell, during cell search. | Closed | 0.00 | 0.00 | 268.60 | 0.00 | 0.00 | 268.60 |
| L0201135 | 0001 | Sheriff | Waland, Yogesh | 11/1/2001 | Civil Rights Vi | Clmt claims sheriff dept. violated their civil rights | Closed | 3,095.67 | 0.00 | 1,169.10 | 19,558.62 | 0.00 | 23,823.39 |
| L0201135 | 0004 | Sheriff | Krupa, Jalaram | 11/1/2001 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0201135 | 0002 | Sheriff | Waland, Chhiturbhai | 11/1/2001 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0201135 | 0003 | Sheriff | Waland, Surekhaben | 11/1/2001 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0200111 | 0001 | Sheriff | Jones, Andre | 11/12/2001 | False Arrest | Clmt falsely arrested on mistaken identity and held incarcerated without going to court | Closed | 0.00 | 0.00 | 349.70 | 0.00 | 0.00 | 349.70 |
| L0200510 | 0001 | Sheriff | Lugowski, Camille | 11/14/2001 | Civil Rights Vi | Sheriffs falsely imprisoned clmt on 5150 hold without propbable cause | Closed | 0.00 | 0.00 | 3,198.15 | 69,092.53 | 0.00 | 72,290.68 |
| L0200636 | 0001 | Sheriff | O'roy, David | 11/14/2001 | False Arrest | Clmt said he was falsely arrested. | Closed | 0.00 | 0.00 | 333.60 | 0.00 | 0.00 | 333.60 |
| L0200662 | 0001 | Sheriff | Njamfa, Emmanuel | 11/17/2001 | False Impris./D | Clmt said he was falsely arrested and taken to jail where he was exposed to a airborn desease. | Closed | 0.00 | 0.00 | 231.30 | 0.00 | 0.00 | 231.30 |
| L0200473 | 0001 | Animal Care and Regulation | Engel, Mary | 11/19/2001 | False Arrest | Clmt claims she was falsely harrassed and arrested | Closed | 0.00 | 0.00 | 2,587.30 | 27,622.69 | 0.00 | 30,209.99 |
| L0200929 | 0002 | Sheriff | Jones, Barbara | 11/29/2001 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0200929 | 0001 | Sheriff | Jones, Kenneth | 11/29/2001 | Civil Rights Vi | Clmt falsely arrested on false charges | Closed | 0.00 | 0.00 | 1,485.90 | 14,330.79 | 0.00 | 15,816.69 |
| L0200758 | 0001 | Sheriff | Laird, Patricia | 12/3/2001 | False Impris./D | Clmt was wrongfully imprisoned | Closed | 0.00 | 0.00 | 435.40 | 0.00 | 0.00 | 435.40 |
| L0200523 | 0001 | Sheriff | Jake, Mickelle | 12/13/2001 | False Impris./D | Clmt held in custody at main jail for several hours | Closed | 1,500.00 | 0.00 | 351.20 | 0.00 | 0.00 | 1,851.20 |
| L0200055 | 0001 | Sheriff | Ferris, Darin | 12/27/2001 | False Arrest | Clmt falsely arrested on a warrant that already had a court date | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0200405 | 0001 | District Attorney | Ibrahim, Lucille | 1/20/2002 | False Arrest | Clmt claims she was falsely arrested | Closed | 0.00 | 0.00 | 263.40 | 0.00 | 0.00 | 263.40 |
| L0201024 | 0001 | Sheriff | Robinson, Beverly | 2/7/2002 | False Arrest | Clmt falsely arrested and charged theft for his own property | Closed | 0.00 | 0.00 | 230.20 | 0.00 | 0.00 | 230.20 |
| L0200646 | 0001 | District Attorney | Appleton, Jonathon | 2/8/2002 | Denial/Viol.Civ | Clmt said his Civil Rights were violated. | Closed | 0.00 | 0.00 | 1,888.20 | 17,250.90 | 0.00 | 19,139.10 |
| L0200646 | 0005 | District Attorney | Appleton, Nancy | 2/8/2002 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0200646 | 0002 | District Attorney | Critchlow, Mary Joe | 2/8/2002 | Denial/Viol.Civ | Clmt said his Civil Rights were violated. | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0200646 | 0004 | District Attorney | Holley, Judith | 2/8/2002 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0200493 | 0001 | Sheriff | Brooks, Larry | 2/8/2002 | False Impris./D | Clmt was mistakenly arrested on a erroneous warrant | Closed | 0.00 | 0.00 | 2,124.75 | 14,533.40 | 0.00 | 16,658.15 |
| L0200646 | 0003 | District Attorney | Neeley, Julia | 2/8/2002 | Denial/Viol.Civ | Clmt said his Civil Rights were violated. | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0200707 | 0001 | Sheriff | Duarte, Santiago | 2/25/2002 | Civil Rights Vi | Clmt said his civil rights were violated when he was wrongfully arrested and incarcerated. | Closed | 8,200.00 | 0.00 | 870.80 | 0.00 | 0.00 | 9,070.80 |
| L0201201 | 0001 | Sheriff | Murphy, Eugene | 3/4/2002 | Denial/Viol.Civ | Clmt's civil rights denied | Closed | 0.00 | 0.00 | 336.80 | 0.00 | 0.00 | 336.80 |
| L0200591 | 0001 | Sheriff | Bailey, James | 3/16/2002 | False Impris./D | Clmt was detained in jail without probable cause | Closed | 0.00 | 0.00 | 480.80 | 0.00 | 0.00 | 480.80 |
| L0201277 | 0001 | Sheriff | Dugan, Rachel | 3/23/2002 | Excessive Force | Sheriff used excessive force to subdue clmt and falsely arrested her | Closed | 0.00 | 0.00 | 313.35 | 0.00 | 0.00 | 313.35 |
| L0201315 | 0001 | Sheriff | Hunter, Christopher | 4/26/2002 | Excessive Force | Clmt said officers used excessive force and they falsely arrested him. | Closed | 0.00 | 0.00 | 10,280.72 | 109,703.85 | 0.00 | 119,984.57 |
| L0201562 | 0001 | Sheriff | Wise, Kevin | 5/10/2002 | False Arrest | Sheriffs falsely searched and arrested clmt | Closed | 0.00 | 0.00 | 321.10 | 0.00 | 0.00 | 321.10 |
| L0201525 | 0002 | Sheriff | Campbell, Dianne | 5/11/2002 | Civil Rights Vi | Clmt falsely arrested | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0201525 | 0001 | Sheriff | Torres, Andrea | 5/11/2002 | Civil Rights Vi | Clmt detained by Sherrifs called family members and all were falsey arrested | Closed | 0.00 | 0.00 | 3,884.10 | 142,539.45 | 0.00 | 146,423.55 |
| L0201525 | 0003 | Sheriff | Williams, Precious | 5/11/2002 | Civil Rights Vi | Clmt falsely arrested | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0300481 | 0001 | Sheriff | Willis, Robin | 5/16/2002 | Civil Rights Vi | Clmt said her rights were violated. | Closed | 0.00 | 0.00 | 2,088.00 | 17,619.03 | 0.00 | 19,707.03 |
| L0401004 | 0001 | Sheriff | Wilson, Michael | 5/17/2002 | False Impris./D | Clmt claims wrongful detention | Closed | 0.00 | 0.00 | 1,006.10 | 1,361.70 | 0.00 | 2,367.80 |
| L0201590 | 0001 | Sheriff | Ellis, Erik | 5/21/2002 | False Impris./D | Clmt falsely detained on assumption that he did not complete his work project | Closed | 10,000.00 | 0.00 | 2,368.50 | 1,074.48 | 0.00 | 13,442.98 |
| L0201304 | 0001 | Sheriff | Pouncey, Kenneth | 5/30/2002 | Denial/Viol.Civ | Clmt's civil rights violated by Sheriffs | Closed | 0.00 | 0.00 | 1,526.30 | 46,233.72 | 0.00 | 47,760.02 |
| L0201154 | 0001 | Sheriff | Freeman, Henry | 6/1/2002 | False Arrest | Clmt said he was arrested by officers for warrants. Clmt said he had no warrants on his record. | Closed | 0.00 | 0.00 | 424.30 | 0.00 | 0.00 | 424.30 |
| L0300304 | 0001 | Non-County Operation | Hansen, Carmen | 6/11/2002 | Denial/Viol.Civ | Clmt said he was denied 14th amendment, due process and equal protection rights in an action. | Closed | 0.00 | 0.00 | 720.60 | 1,623.60 | 0.00 | 2,344.20 |
| L0201538 | 0001 | Sheriff | Moore, Cena | 7/5/2002 | False Arrest | Clmt claims falsely arrested | Closed | 6,500.00 | 0.00 | 4,593.85 | 18,535.42 | 0.00 | 29,629.27 |
| L0201115 | 0001 | Sheriff | Cornish, Marvin | 7/5/2002 | False Arrest | Clmt said he was arrested for his son's light rail tickets and forced to pay bail | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0201048 | 0001 | Sheriff | Stucker, Stephen | 7/17/2002 | False Impris./D | Clmt jailed for two days because of a clerical error | Closed | 1,800.00 | 0.00 | 906.90 | 483.00 | 0.00 | 3,189.90 |
| L0601118 | 0001 | District Attorney | Prophet, Joseph | 7/30/2002 | Legal Couns.Err | Clmt has issues against DA that handle case | Closed | 0.00 | 0.00 | 510.60 | 4,117.70 | 0.00 | 4,628.30 |
| L0201288 | 0001 | Sheriff | Robertson, Stuart | 8/20/2002 | False Arrest | Clmt false arrested | Closed | 0.00 | 0.00 | 545.60 | 0.00 | 0.00 | 545.60 |
| L0300272 | 0001 | Sheriff | Tate, Jason | 8/25/2002 | False Arrest | Clmt said he was falsely arrested and excessive force was used against him. | Closed | 0.00 | 0.00 | 1,340.50 | 4,066.50 | 0.00 | 5,407.00 |
| L0300217 | 0001 | Sheriff | Fitzgerald, Patrick | 9/5/2002 | Excessive Force | Clmt said he was falsely arrested and beaten by officers | Closed | 185,000.00 | 0.00 | 5,695.25 | 54,508.04 | 0.00 | 245,203.29 |
| L0201206 | 0001 | Public Defender | Lujan, Michael | 9/6/2002 | Denial/Viol.Civ | Clmt said for 3 years no bail was filed. Clmt said his constitutional laws were violated. | Closed | 0.00 | 0.00 | 739.80 | 0.00 | 0.00 | 739.80 |
| L0301266 | 0001 | Sheriff | Wong, Hardy | 9/10/2002 | False Arrest | Clmt falsely arrested | Closed | 0.00 | 0.00 | 463.20 | 0.00 | 0.00 | 463.20 |
| L0201652 | 0001 | Sheriff | Espinoza, Luis | 9/11/2002 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 481.95 | 0.00 | 0.00 | 481.95 |
| L0300211 | 0001 | Sheriff | Palacios, Linda | 9/13/2002 | False Impris./D | Clmt falsely imprisoned on a warrant that was already dismissed | Closed | 0.00 | 0.00 | 1,122.40 | 0.00 | 0.00 | 1,122.40 |
| L0201646 | 0001 | Sheriff | Farley, Cheryl | 10/8/2002 | False Arrest | Clmt falstely arrested, beaten and jewelry taken | Closed | 0.00 | 0.00 | 432.60 | 0.00 | 0.00 | 432.60 |
| L0201403 | 0001 | Sheriff | Tavarez, Cesar | 10/14/2002 | False Arrest | Clmt's property lost at main jail | Closed | 0.00 | 242.00 | 187.60 | 0.00 | 0.00 | 429.60 |

**Sacramento County Liability Claims**
Loss Dates: 1.1.1995
As of: 5.19.2021
PRA 21-1274 for Buzz Frahn. *Possible matches* based on

TOTALS: 2,033,328.79 | 60,382.05 | 525,525.13 | 4,640,982.71 | 13,312.40 | 7,273,531.08

| Claim No. | Suffix | Department | Claimant Name | Date of Loss | Loss Cause Description | Loss Description | Claim Status Desc | Paid BI/PI | Paid PD | Paid ALAE | Paid Legal | Paid Other | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L0300559 | 0001 | Public Defender | Johnson, Walter | 10/25/2002 | Improp.Hear./Gr | Clmt said he was not given a fair defense by public defender. Clmt said DA was engaged in misconduct. Clmt said his constitutional rights were violated. | Closed | 0.00 | 0.00 | 2,698.64 | 8,752.42 | 0.00 | 11,451.06 |
| L0201514 | 0001 | District Attorney | Penilton, Willie | 11/6/2002 | Civil Rights Vi | DA prosecuted clmt that violated his Civil Rights | Closed | 0.00 | 0.00 | 2,258.80 | 24,990.21 | 0.00 | 27,249.01 |
| L0300195 | 0001 | Non-County Operation | Stuart, Hanah | 11/20/2002 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0300657 | 0001 | Sheriff | Grant, Daryl | 11/21/2002 | Excessive Force | Clmt claims mistreatment by sheriffs and court documents not stamped in by Court Clerk | Closed | 0.00 | 0.00 | 238.90 | 0.00 | 0.00 | 238.90 |
| L0500559 | 0001 | Sheriff | Tubbs, Ray | 11/22/2002 | False Impris./D | Clmt said he was wrongfully accused of a crime and wrongfully detained by PD. | Closed | 0.00 | 0.00 | 1,827.50 | 1,998.85 | 0.00 | 3,826.35 |
| L0300309 | 0001 | Non-County Operation | Deering, Jimmy | 1/15/2003 | False Impris./D | Courts made error and issued a warrant for clmt, who had previously got all charges dismissed | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0300160 | 0001 | Sheriff | Rodriguez, Sergio | 1/24/2003 | False Arrest | Clmt said he was falsely arrested. | Closed | 0.00 | 0.00 | 976.70 | 0.00 | 0.00 | 976.70 |
| L1800255 | 0001 | District Attorney | Moore, Thomas | 1/25/2003 | Judicial Error | Claimant states the District Attorney wrongfully convicted him, and he has been illegally confined from 1/25/2003 to 2/09/20185 (current). This occurred at the Sacramento County Courthouse, 720 9th Street, Sacramento 95814. | Closed | 0.00 | 0.00 | 345.10 | 0.00 | 0.00 | 345.10 |
| L0300285 | 0001 | Sheriff | Valdez, Jeramy | 1/28/2003 | Excessive Force | Clmt said officers used excessive force, damaged his property, and it was all a case of mistaken identity. | Closed | 0.00 | 0.00 | 1,152.10 | 0.00 | 0.00 | 1,152.10 |
| L0300283 | 0001 | Animal Care and Regulation | Gordon, Janene | 2/3/2003 | Civil Rights Vi | Clmt said EE made false statements and records in dog bite case & trial. | Closed | 82,170.00 | 0.00 | 5,699.50 | 0.00 | 0.00 | 87,869.50 |
| L0301080 | 0001 | Sheriff | Spivey, Alice | 2/8/2003 | False Arrest | Clmt claims false imprisonment and physical abuse by officers | Closed | 0.00 | 0.00 | 285.00 | 0.00 | 0.00 | 285.00 |
| L0301557 | 0001 | Sheriff | Husa, Michael | 3/13/2003 | False Impris./D | Clmt said he was falsely arrested. | Closed | 0.00 | 0.00 | 2,005.33 | 2,848.80 | 0.00 | 4,854.13 |
| L0301411 | 0001 | Sheriff | Rackley, Shannon | 4/3/2003 | Civil Rights Vi | Clmt falsely arrested | Closed | 2,250.00 | 0.00 | 1,907.50 | 10,693.07 | 0.00 | 14,850.57 |
| L0301195 | 0001 | Health Services | Castleman, Tim | 4/26/2003 | Civil Rights Vi | Clmt said his rights were violated when he was arrested by officers while protesting war and was then sent to Mental Health for 5150 hold. | Closed | 0.00 | 0.00 | 3,720.75 | 20,314.41 | 0.00 | 24,035.16 |
| L0400414 | 0001 | Non-County Operation | Garcia, Heriberto | 5/13/2003 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0400494 | 0001 | Non-County Operation | Grant, Daryl | 5/19/2003 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 1,875.90 | 4,609.00 | 0.00 | 6,484.90 |
| L0300900 | 0001 | Public Defender | Chaidez, Roberto | 6/2/2003 | Legal Couns.Err | Public defender made a mistake in his case | Closed | 0.00 | 0.00 | 186.30 | 0.00 | 0.00 | 186.30 |
| L0301281 | 0001 | Sheriff | Duncan, Diane | 6/22/2003 | Excessive Force | Clm tsaid officers used excessive force when falsely arresting her. | Closed | 20,000.00 | 0.00 | 2,965.30 | 43,528.37 | 0.00 | 66,493.67 |
| L0301645 | 0001 | Sheriff | Young, Princess | 7/1/2003 | False Impris./D | Clmt said she was falsely imprisoned by Officers. She said she had already served her sentence. | Closed | 0.00 | 0.00 | 2,344.20 | 3,779.00 | 0.00 | 6,123.20 |
| L0300938 | 0001 | Sheriff | White, Zhawray | 7/10/2003 | False Arrest | Clmt falsely arrested on an error that the vehicle was stolen | Closed | 350.00 | 0.00 | 421.50 | 0.00 | 0.00 | 771.50 |
| L0500987 | 0001 | Sheriff | Muller III, Henry | 7/11/2003 | False Impris./D | Sheriff sent clmt to mental health for a suicide watch | Closed | 5,000.00 | 0.00 | 4,250.95 | 59,351.37 | 0.00 | 68,602.32 |
| L0400063 | 0001 | Child, Family and Adult Services | Shellenbarger, Helen | 7/18/2003 | Denial/Viol.Civ | Clmt claim violation of cilvil rights | Closed | 0.00 | 0.00 | 512.20 | 0.00 | 0.00 | 512.20 |
| L0400717 | 0001 | Sheriff | McNeely, Dock | 7/25/2003 | Civil Rights Vi | Disobedience of the Clmt's Writ of Habeas Corpus. | Closed | 0.00 | 0.00 | 1,717.90 | 11,342.78 | 0.00 | 13,060.68 |
| L0400173 | 0001 | Sheriff | Genzoli, Daniel | 8/14/2003 | False Impris./D | Clmt falsely incarcerated for the wrong fingerprints | Closed | 9,500.00 | 0.00 | 1,689.00 | 2,312.50 | 0.00 | 13,501.50 |
| L0301432 | 0001 | Sheriff | Barajas-Rivera, Bernardo | 8/26/2003 | False Arrest | Clmt said he was falsely arrested by SSD Officers | Closed | 0.00 | 0.00 | 1,947.00 | 19,072.40 | 0.00 | 21,019.40 |
| L0301377 | 0001 | Sheriff | Beard, Robert | 8/28/2003 | Civil Rights Vi | Clmt said his rights were violated when officers destroyed his legal paperwork. | Closed | 0.00 | 0.00 | 1,134.60 | 2,208.17 | 0.00 | 3,342.77 |
| L0301332 | 0001 | Sheriff | Wimberly, Larry | 8/28/2003 | Civil Rights Vi | Clmt said Officers violated his constitutional rights. | Closed | 0.00 | 0.00 | 1,128.40 | 3,887.50 | 0.00 | 5,015.90 |
| L0301340 | 0001 | Sheriff | Johnson, Charles | 9/12/2003 | False Arrest | Clmt falsely arrested and injured while at the main jail | Closed | 0.00 | 0.00 | 689.20 | 0.00 | 0.00 | 689.20 |
| L2000910 | 0001 | Public Defender | Wimberly, Larry | 9/15/2003 | False Impris./D | Ineffective Assistance of Counsel, Failure to protect against malicious prosecution, racial discriminatory, failure to intervene or intercede miscarriage of justice, false imprisonment, wrongful conviction, cruel and unusual treatment. | Open | | | | | | |
| L0400259 | 0001 | Non-County Operation | Lopez, Carlos | 10/9/2003 | False Impris./D | | Closed | 0.00 | 0.00 | 1,316.45 | 1,627.90 | 0.00 | 2,944.35 |
| L0301429 | 0001 | District Attorney | Sampson, Ryan | 10/9/2003 | Denial/Viol.Civ | Clmt is claiming misconduct by the DA's office. | Closed | 0.00 | 0.00 | 352.50 | 0.00 | 0.00 | 352.50 |
| L0400035 | 0001 | Sheriff | Hibbert, Paul | 10/11/2003 | False Arrest | | Closed | 0.00 | 0.00 | 339.60 | 0.00 | 0.00 | 339.60 |
| L0301542 | 0001 | Sheriff | Avery, Catherine | 10/22/2003 | False Impris./D | Clmt said she was falsely arrested and was given a visual body cavity search. | Closed | 11,250.00 | 0.00 | 4,371.65 | 10,720.55 | 0.00 | 26,342.20 |
| L0400577 | 0002 | Sheriff | Rechard, Brie | 10/30/2003 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0400577 | 0003 | Sheriff | Rechard, Kade | 10/30/2003 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0400577 | 0004 | Sheriff | Rechard, Nicole | 10/30/2003 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0400577 | 0001 | Sheriff | Thompson, Willie | 10/30/2003 | False Arrest | Clmt falsely arrested on a bogus search warrant | Closed | 0.00 | 0.00 | 1,471.90 | 18,048.57 | 0.00 | 19,520.47 |
| L0301646 | 0001 | Sheriff | Johnson, Didra | 11/6/2003 | False Impris./D | Clmt held up by sheriffs for more than an hour | Closed | 0.00 | 0.00 | 339.60 | 0.00 | 0.00 | 339.60 |
| L0400548 | 0001 | Sheriff | Doucette, Mark | 11/8/2003 | False Arrest | Clmt falsely arrested and badgered by sheriff | Closed | 25,000.00 | 0.00 | 8,487.05 | 89,948.12 | 0.00 | 123,435.17 |
| L0400548 | 0002 | Sheriff | Doucette, Rachel | 11/8/2003 | False Arrest | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0301680 | 0001 | Non-County Operation | Genovese, Craig | 11/9/2003 | Judicial Error | Courts mishandled paper causing clmt to have and extedned incarceration | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Sacramento County Liability Claims**
Loss Dates: 1.1.1993
As of: 5.19.2021
PRA 21-1274 for Buzz Frahn. *Possible matches* based on

TOTALS: 2,033,328.79 | 60,382.05 | 525,525.13 | 4,640,982.71 | 13,312.40 | 7,273,531.08

| Claim No. | Suffix | Department | Claimant Name | Date of Loss | Loss Cause Description | Loss Description | Claim Status Desc | Paid BI/PI | Paid PD | Paid ALAE | Paid Legal | Paid Other | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L0400620 | 0001 | Sheriff | Roberts, Jason | 11/17/2003 | False Arrest | Alleges wrongfully arrested for sex crimes which were subsequently successfully defended in criminal Court | Closed | 225,000.00 | 0.00 | 4,445.25 | 31,714.84 | 825.00 | 261,985.09 |
| L0401021 | 0001 | Sheriff | Matajcich, John | 11/17/2003 | False Impris./D | Clmt said he was falsely arrested. | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0400704 | 0001 | Sheriff | Hawkins, John | 11/19/2003 | False Impris./D | Clmt said he was following signs on the hospital property and was pulled over by officer. Officer said clmt was driving wrong way. | Closed | 0.00 | 0.00 | 276.90 | 0.00 | 0.00 | 276.90 |
| L0400045 | 0001 | Sheriff | Jefferson, Edward | 12/3/2003 | False Arrest | Clmt falsely arrested. | Closed | 0.00 | 0.00 | 431.10 | 0.00 | 0.00 | 431.10 |
| L0401607 | 0001 | District Attorney | Penilton, Willie | 12/15/2003 | Civil Rights Vi | Clmt said his rights were violated when the County tried to give him 31 years. | Closed | 0.00 | 0.00 | 3,216.62 | 48,657.63 | 0.00 | 51,874.25 |
| L0400202 | 0001 | Sheriff | Trotter, Cupid M | 12/23/2003 | False Arrest | Clmt falsely arrested | Closed | 0.00 | 0.00 | 325.80 | 0.00 | 0.00 | 325.80 |
| L0400005 | 0001 | Sheriff | Mehl, David | 12/30/2003 | Civil Rights Vi | Clmt claims the Sheriff's department made Civil and Constitutional rights violations. | Closed | 0.00 | 0.00 | 7,337.53 | 248,163.38 | 0.00 | 255,500.91 |
| L0400836 | 0001 | Sheriff | Lyons, Toliver | 1/8/2004 | False Impris./D | Clmt detained without probable cause | Closed | 0.00 | 0.00 | 360.30 | 0.00 | 0.00 | 360.30 |
| L0400944 | 0001 | Non-County Operation | Grant, Daryl | 1/22/2004 | Civil Rights Vi | Clmt said he was deprived of 1st & 14th amendments by courts. | Closed | 0.00 | 0.00 | 868.00 | 4,207.46 | 0.00 | 5,075.46 |
| L0400937 | 0001 | Sheriff | Barnum, Sterlina | 1/25/2004 | False Impris./D | Clmt was stopped and detained at gunpoint when their rental car was pulled over. The rental car had been reported stolen. | Closed | 0.00 | 0.00 | 1,126.40 | 0.00 | 0.00 | 1,126.40 |
| L0400643 | 0001 | Sheriff | Kaake, Theodore | 2/2/2004 | False Impris./D | Clmt said Officers searched his home without a warrant, falsely arrested him, and drew his blood without permission. | Closed | 0.00 | 0.00 | 364.80 | 0.00 | 0.00 | 364.80 |
| L0400975 | 0001 | Sheriff | Shull, Julieanne | 2/5/2004 | False Impris./D | Clmt said officers falsely arrested, illegally searched & seized, assaulted & battered her. | Closed | 24,848.26 | 0.00 | 3,543.80 | 104,833.61 | 0.00 | 133,225.67 |
| L0400276 | 0001 | Sheriff | Weber, Robert | 2/12/2004 | False Impris./D | Clmt said he was wrongfully confined by the sheriff's dept. | Closed | 5,000.00 | 0.00 | 710.70 | 0.00 | 0.00 | 5,710.70 |
| L0400760 | 0001 | Sheriff | Sunderland, Eric | 2/27/2004 | False Impris./D | Clmt incarcerated after serving time on the same warrant | Closed | 0.00 | 0.00 | 595.50 | 0.00 | 0.00 | 595.50 |
| L0400463 | 0001 | Sheriff | Sandor, Stephen | 2/29/2004 | False Impris./D | Clmt said he was falsely imprisoned. | Closed | 0.00 | 0.00 | 1,024.80 | 0.00 | 0.00 | 1,024.80 |
| L0400334 | 0001 | Non-County Operation | County of Sacramento | 3/17/2004 | Oth,Brief Descp | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0401203 | 0001 | Sheriff | Cejas, Andrew | 3/26/2004 | Civil Rights Vi | Clmt said he was denied due his process rights. | Closed | 0.00 | 0.00 | 762.30 | 0.00 | 0.00 | 762.30 |
| L0400443 | 0001 | Sheriff | Thompson, Darren | 3/27/2004 | False Impris./D | Clmt mistakenly incarcerated | Closed | 2,219.01 | 0.00 | 764.10 | 0.00 | 0.00 | 2,983.11 |
| L0400931 | 0001 | Sheriff | Ramirez, Edward | 4/1/2004 | False Impris./D | Clmt said he was falsely arrested by SSD officers. | Closed | 0.00 | 0.00 | 492.00 | 0.00 | 0.00 | 492.00 |
| L0400510 | 0001 | Sheriff | Marin, Alexis | 4/15/2004 | False Impris./D | Cltm said she was falsely arrested and falsely taken into custody. | Closed | 0.00 | 0.00 | 696.70 | 0.00 | 3,000.00 | 3,696.70 |
| L0401540 | 0001 | Sheriff | Holloway, Kevin | 4/20/2004 | Civil Rights Vi | Clmt said his rights were violated and he was detained unlawfully. | Closed | 0.00 | 0.00 | 425.10 | 0.00 | 0.00 | 425.10 |
| L1901444 | 0001 | Public Defender | Jones, Clay | 4/22/2004 | Civil Rights Vi | Claimant claims that his civil rights were violated and he was falsely imprisoned for 14 years and that no pleadings have ever been filed other than the initial SVP petition and he was denied his right to a speedy trial. | Open | | | | | | |
| L0500540 | 0002 | Sheriff | Givens, Arthur | 4/25/2004 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0500540 | 0003 | Sheriff | Karelas, Richard | 4/25/2004 | Civil Rights Vi | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0500540 | 0001 | Sheriff | Manwarren, Patrick | 4/25/2004 | Civil Rights Vi | 15 count Civil Rights Claim. Clmt said they were denied equal protection of the law & the 5th, 8th, & 14th amendments. | Closed | 0.00 | 0.00 | 452.10 | 0.00 | 0.00 | 452.10 |
| L0401016 | 0001 | Sheriff | Seidel, James | 4/29/2004 | Civil Rights Vi | Clmt said he has been beaten by officers and claims denial of civil rights. | Closed | 0.00 | 0.00 | 2,533.00 | 89,163.73 | 0.00 | 91,696.73 |
| L0600859 | 0002 | Child, Family and Adult Services | Doe, Child | 5/11/2004 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0600859 | 0001 | Child, Family and Adult Services | HUYNH, THU HONG | 5/11/2004 | Denial/Viol.Civ | Violation of clmt's civil rights | Closed | 0.00 | 0.00 | 5,072.60 | 112,336.55 | 0.00 | 117,409.15 |
| L0600859 | 0005 | Child, Family and Adult Services | Roe, Jane | 5/11/2004 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0600859 | 0003 | Child, Family and Adult Services | Roe, One Child | 5/11/2004 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0600859 | 0004 | Child, Family and Adult Services | Roe, Two Child | 5/11/2004 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0401534 | 0001 | Sheriff | Alvarez, Manuel | 5/12/2004 | False Impris./D | False Imprisonment/Detention | Closed | 0.00 | 0.00 | 2,885.60 | 8,676.16 | 0.00 | 11,561.76 |
| L0401443 | 0001 | Sheriff | Daniels, Larry | 5/17/2004 | False Arrest | Clmt said he was falsely arrested by officer. | Closed | 0.00 | 0.00 | 401.70 | 0.00 | 0.00 | 401.70 |
| L0401371 | 0001 | Sheriff | Jeffords, David | 6/25/2004 | False Arrest | Clmt falsely arrested and medically neglected while in jail | Closed | 0.00 | 0.00 | 437.70 | 0.00 | 0.00 | 437.70 |
| L0401149 | 0001 | Sheriff | Devane, Jacqueline | 7/9/2004 | False Arrest | Clmt falsely arrested and wants reimbursement for false charges. | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0501298 | 0001 | Sheriff | Franklin, Dwayne | 7/22/2004 | Denial/Viol.Civ | Clmts rights violated | Closed | 0.00 | 0.00 | 419.40 | 0.00 | 0.00 | 419.40 |
| L0401000 | 0001 | Sheriff | Matajcich, John | 7/28/2004 | False Impris./D | Clmt falsely accused and held at jail for an unreasonable amount of time before knowing his charges | Closed | 0.00 | 0.00 | 935.80 | 1,006.90 | 0.00 | 1,942.70 |
| L0400997 | 0001 | Sheriff | Dawson, Kenneth | 7/29/2004 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0401204 | 0001 | Sheriff | Cejas, Andrew | 8/5/2004 | Civil Rights Vi | Clmt said he was denied due his process rights. | Closed | 0.00 | 0.00 | 2,302.60 | 19,068.81 | 0.00 | 21,371.41 |
| L0401314 | 0001 | Sheriff | Gettings, Jimmy | 8/6/2004 | False Impris./D | Clmt he detained unwillfully by Sheriffs at the Courthouse | Closed | 0.00 | 0.00 | 2,672.00 | 72,434.69 | 0.00 | 75,106.69 |
| L0500118 | 0001 | District Attorney | Tupou, Heikoti | 8/16/2004 | Denial/Viol.Civ | Clmt has issues with the DA office | Closed | 0.00 | 0.00 | 567.60 | 0.00 | 0.00 | 567.60 |
| L0500163 | 0001 | Sheriff | Jawara, Mohamed | 8/24/2004 | Denial/Viol.Civ | Clmt's civil rights violated | Closed | 0.00 | 0.00 | 734.10 | 0.00 | 0.00 | 734.10 |
| L0501224 | 0001 | Non-County Operation | Von Rodenstein, K David | 8/30/2004 | Denial/Viol.Civ | Clmt's rights violated | Closed | 0.00 | 0.00 | 262.20 | 0.00 | 0.00 | 262.20 |
| L0401243 | 0001 | Non-County Operation | First American Title CO | 8/31/2004 | Oth,Brief Descp | | Closed | 0.00 | 0.00 | 400.10 | 0.00 | 0.00 | 400.10 |

**Sacramento County Liability Claims**
Loss Dates: 1.1.1993
As of: 5.19.2021
PRA 21-1274 for Buzz Frahn. *Possible matches* based on

TOTALS: 2,033,328.79 | 60,382.05 | 525,525.13 | 4,640,982.71 | 13,312.40 | 7,273,531.08

| Claim No. | Suffix | Department | Claimant Name | Date of Loss | Loss Cause Description | Loss Description | Claim Status Desc | Paid BI/PI | Paid PD | Paid ALAE | Paid Legal | Paid Other | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L0401545 | 0001 | Sheriff | Samek, Joshua | 8/31/2004 | False Impris./D | Clmt said he was unlawfully detained by officers. | Closed | 0.00 | 0.00 | 1,699.70 | 14,595.07 | 0.00 | 16,294.77 |
| L0500405 | 0002 | Sheriff | Henning Ii, Barry | 9/23/2004 | False Arrest |  | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0500405 | 0001 | Sheriff | Henning, Adrienne | 9/23/2004 | False Arrest | Clmt rearrested on same charge | Closed | 0.00 | 0.00 | 948.40 | 0.00 | 0.00 | 948.40 |
| L0500442 | 0001 | Sheriff | Brown, Gina | 9/27/2004 | False Arrest | Clmt falsely arrest at family court on a no-bail warran | Closed | 0.00 | 0.00 | 2,763.25 | 23,412.18 | 0.00 | 26,175.43 |
| L0401239 | 0001 | Sheriff | Conley, Constance | 9/27/2004 | Improp.Perf.Man | Legal advice while investigation is on going | Closed | 0.00 | 0.00 | 1,336.10 | 27,787.11 | 0.00 | 29,123.21 |
| L0700409 | 0001 | Sheriff | Donoghue, Timothy | 10/1/2004 | False Impris./D | mistreatment at the main jail | Closed | 0.00 | 0.00 | 226.06 | 0.00 | 0.00 | 226.06 |
| L0401275 | 0002 | Sheriff | emper Independence Insurance Compa | 10/1/2004 | Oth,Brief Descp |  | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0401331 | 0001 | Sheriff | Garley, Micah | 10/20/2004 | False Arrest | Clmt falsely arrested and CD's stolen from him | Closed | 0.00 | 0.00 | 243.00 | 0.00 | 0.00 | 243.00 |
| L0500539 | 0001 | Sheriff | La Riviere, David | 10/20/2004 | False Arrest | Clmt said he was arrested by CHPD after a bus fall. | Closed | 0.00 | 0.00 | 423.00 | 0.00 | 0.00 | 423.00 |
| L0401397 | 0001 | Sheriff | Wilhite, Devon | 10/22/2004 | False Arrest | Sheriff's called on a male having a gun while with an infant. | Closed | 0.00 | 0.00 | 296.70 | 0.00 | 0.00 | 296.70 |
| L0500322 | 0001 | Sheriff | Braxmeyer, Gerald | 10/24/2004 | False Arrest | Clmt falsely arrested | Closed | 0.00 | 0.00 | 374.10 | 0.00 | 0.00 | 374.10 |
| L0401382 | 0002 | Sheriff | Samery, Thomas | 10/24/2004 | Oth,Brief Descp |  | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0401457 | 0001 | Public Defender | Hughes, Michael | 11/9/2004 | Denial/Viol.Civ | Clmt has problem with the public defenders office | Closed | 0.00 | 0.00 | 208.20 | 0.00 | 0.00 | 208.20 |
| L0500370 | 0002 | Non-County Operation | Ramirez, Victor | 11/15/2004 | False Arrest | Clmt said he was illegally arrested. Mistaken identity | Closed | 0.00 | 1,836.00 | 691.50 | 0.00 | 0.00 | 2,527.50 |
| L0500717 | 0001 | Probation | DeVita, Dave | 11/19/2004 | False Arrest | Clmt falsely arrested on a probation violation | Closed | 4,500.00 | 0.00 | 795.50 | 0.00 | 0.00 | 5,295.50 |
| L0401553 | 0001 | Sheriff | Jenkins, Jamal | 11/25/2004 | Civil Rights Vi | Clmt said his civil rights have been violated by the sheriff's dept. | Closed | 0.00 | 0.00 | 1,727.46 | 28,656.31 | 0.00 | 30,383.77 |
| L0500123 | 0001 | Sheriff | Rawlings, Robert | 11/30/2004 | False Arrest | Clmt falsely arrested while putting up a fence on his property | Closed | 0.00 | 0.00 | 427.80 | 0.00 | 0.00 | 427.80 |
| L0500123 | 0002 | Sheriff | Rawlings, Tamara | 11/30/2004 | False Arrest | Clmt witnessed husband being unlawfully arrested | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L1601118 | 0001 | Child, Family and Adult Services | Katumbusi, Fatima | 12/4/2004 | Improp.Perf.Man | During a child support hearing, child support commission exceeded his jurisdiction. | Closed | 0.00 | 0.00 | 332.00 | 0.00 | 0.00 | 332.00 |
| L0501635 | 0001 | Sheriff | McGee, Jefferson | 12/7/2004 | Denial/Viol.Civ |  | Closed | 0.00 | 0.00 | 4,608.00 | 20,240.69 | 0.00 | 24,848.69 |
| L0500565 | 0001 | Probation | Williams, Ronald | 12/10/2004 | False Impris./D | Clmt said he was illegally sent to prison on a probation violation. | Closed | 0.00 | 0.00 | 2,116.83 | 5,305.08 | 0.00 | 7,421.91 |
| L0500241 | 0001 | Child, Family and Adult Services | Hackett, Inez | 12/17/2004 | Denial/Viol.Civ |  | Closed | 0.00 | 0.00 | 242.40 | 0.00 | 0.00 | 242.40 |
| L0501537 | 0001 | Sheriff | Pino, Marjorie | 12/22/2004 | Denial/Viol.Civ | Clmt civil rights violated | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0500823 | 0001 | Sheriff | Troutman, Freddy | 12/22/2004 | False Arrest | Clmt falsely arrested and was unable to secure his property resulting in items stolen | Closed | 0.00 | 0.00 | 278.10 | 0.00 | 0.00 | 278.10 |
| L0601669 | 0001 | Sheriff | Hedrington, Esmond | 1/5/2005 | Civil Rights Vi | Clmt civil claims rights violation by a sheriff | Closed | 0.00 | 0.00 | 167.10 | 0.00 | 0.00 | 167.10 |
| L0500946 | 0001 | Non-County Operation | Brody, Alan | 1/15/2005 | Denial/Viol.Civ | various county ee's violated clmt's rights | Closed | 0.00 | 0.00 | 279.90 | 0.00 | 0.00 | 279.90 |
| L0802395 | 0001 | Public Defender | Knox, Sr., Anthony | 1/20/2005 | Benefit Denied | Clmt claims public defender failed to submit or gather evidence to help clmt's case | Closed | 0.00 | 0.00 | 976.50 | 5,285.50 | 0.00 | 6,262.00 |
| L0500349 | 0001 | Sheriff | Hernandez, George | 1/25/2005 | Excessive Force | Clmt said he was pepper sprayed, beat and falsely arrested by EG PD officers. | Closed | 0 | 0 | 613.2 | 0 | 0 | 613.2 |
| L0500251 | 0001 | Sheriff | Jones, Alphonzo | 1/27/2005 | False Impris./D | Clmt falsey detained by sheriffs | Closed | 1,500.00 | 0.00 | 1,427.70 | 0.00 | 0.00 | 2,927.70 |
| L0600559 | 0001 | Sheriff | Huftile, Michael | 1/27/2005 | Civil Rights Vi | Clmt has multiple issues with the jail/Sheriff's Department | Closed | 0.00 | 0.00 | 3,441.72 | 85,695.04 | 0.00 | 89,136.76 |
| L0600356 | 0001 | District Attorney | Collins, Herb | 2/1/2005 | Civil Rights Vi | Clmt falsely arrested and property seized through errors of the D.A. and Sacramento City Police | Closed | 0.00 | 0.00 | 1,373.10 | 25,665.21 | 0.00 | 27,038.31 |
| L0600356 | 0002 | District Attorney | Collins, Rebecca | 2/1/2005 | Denial/Viol.Civ |  | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0501069 | 0001 | Sheriff | Martin, David | 2/2/2005 | False Impris./D | clmt falsely arrested and vehicle towwed | Closed | 0.00 | 0.00 | 401.70 | 0.00 | 0.00 | 401.70 |
| L0501350 | 0001 | Sheriff | Wade, Chancellor | 2/5/2005 | Civil Rights Vi | Clmt said his civil rights were violated | Closed | 0.00 | 0.00 | 10,878.38 | 42,542.83 | 0.00 | 53,421.21 |
| L0500248 | 0001 | Non-County Operation | Page, Mark | 2/22/2005 | Judicial Error |  | Closed | 0.00 | 0.00 | 642.30 | 0.00 | 0.00 | 642.30 |
| L0500443 | 0001 | Sheriff | Washington, Tyrece | 3/13/2005 | Denial/Viol.Civ | Clmt's civil rights violated | Closed | 0.00 | 0.00 | 346.80 | 0.00 | 0.00 | 346.80 |
| L0500658 | 0001 | Sheriff | Cox, Alvin | 3/17/2005 | Civil Rights Vi | Elk Grove PD violated clmt's civil rights by not disclosing why they were being pulled over | Closed | 0.00 | 0.00 | 339.90 | 0.00 | 0.00 | 339.90 |
| L0501236 | 0001 | Sheriff | Jacobsen Jr., David | 3/17/2005 | False Impris./D | Clmt said he was falsely arrested by SSD officers, needlessly injured and his petitions were confiscated. | Closed | 0.00 | 0.00 | 414.68 | 0.00 | 0.00 | 414.68 |
| L0500472 | 0001 | Sheriff | Weeks, Anthony | 3/29/2005 | False Impris./D | Clmt was arrested by Sheriff's officers. | Closed | 0.00 | 0.00 | 1,911.10 | 0.00 | 0.00 | 1,911.10 |
| L0500715 | 0001 | Non-County Operation | Pardue, Shonn | 4/20/2005 | False Arrest | Clmt unlawfully arrested | Closed | 0.00 | 0.00 | 436.80 | 0.00 | 0.00 | 436.80 |
| L0500952 | 0001 | Sheriff | McGee, Richard | 6/7/2005 | Denial/Viol.Civ | Clmt claims violation of civil rights | Closed | 0.00 | 0.00 | 1,954.50 | 15,807.20 | 0.00 | 17,761.70 |
| L0600734 | 0001 | Sheriff | Campbell, Verna | 7/5/2005 | False Impris./D | Clmt lost home and other personal items as a result of being falsely incarcerated | Closed | 0.00 | 0.00 | 353.78 | 0.00 | 0.00 | 353.78 |
| L0501274 | 0001 | Sheriff | Armstrong, Kallie | 7/8/2005 | False Arrest | Clmt falsely arrested | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0600218 | 0001 | Sheriff | Andreyev, Eugene | 7/12/2005 | False Impris./D | Clmt falsely arrested and vehicle towwed | Closed | 0.00 | 0.00 | 174.00 | 0.00 | 0.00 | 174.00 |
| L0501086 | 0001 | Sheriff | Anderson, Dale | 7/13/2005 | Civil Rights Vi | Clmt said his civil rights were violated at the jail. | Closed | 0.00 | 0.00 | 297.60 | 0.00 | 0.00 | 297.60 |
| L0501299 | 0001 | Sheriff | Chapman, Gene | 7/15/2005 | False Arrest |  | Closed | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| L0501180 | 0001 | Sheriff | Daniel, Don | 7/26/2005 | False Impris./D | Clmt held 7 days on a false probation hold | Closed | 0.00 | 0.00 | 763.10 | 0.00 | 1,000.00 | 1,763.10 |
| L0501169 | 0001 | Sheriff | Glebavicius, Michael | 7/28/2005 | False Impris./D | Clmt falsely incarcerated for two days | Closed | 0.00 | 0.00 | 311.00 | 0.00 | 0.00 | 311.00 |
| L0600094 | 0001 | Sheriff | Valderrama, Marco | 8/2/2005 | Excessive Force | Clmt said officer used excessive force and arrested him without cause. | Closed | 0.00 | 0.00 | 471.90 | 0.00 | 0.00 | 471.90 |
| L0600354 | 0001 | Sheriff | Newdow, Michael | 8/6/2005 | Improp.Perf.Man | Clmt is upset with government/law enforcement handling of family law issues. | Closed | 0.00 | 0.00 | 476.04 | 0.00 | 0.00 | 476.04 |
| L0501320 | 0001 | District Attorney | Gordon, Roy | 8/19/2005 | Civil Rights Vi | Clmt claims an illegal Conviction in trial | Closed | 0.00 | 0.00 | 271.50 | 0.00 | 0.00 | 271.50 |

**Sacramento County Liability Claims**
Loss Dates: 1.1.1995
As of: 5.19.2021
PRA 21-1274 for Buzz Frahn. *Possible matches* based on

TOTALS: 2,033,328.79 | 60,382.05 | 525,525.13 | 4,640,982.71 | 13,312.40 | 7,273,531.08

| Claim No. | Suffix | Department | Claimant Name | Date of Loss | Loss Cause Description | Loss Description | Claim Status Desc | Paid BI/PI | Paid PD | Paid ALAE | Paid Legal | Paid Other | Total Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L0700624 | 0001 | Sheriff | Montero Jr., Vincent | 8/26/2005 | Civil Rights Vi | Clmt said officers violated his rights, falsified info and illegal incarceration. | Closed | 0.00 | 0.00 | 204.30 | 0.00 | 0.00 | 204.30 |
| L0501296 | 0001 | Sheriff | McNeely, Dock | 9/8/2005 | Civil Rights Vi | Clmt's civil rights violated | Closed | 0.00 | 0.00 | 2,542.50 | 59,227.95 | 0.00 | 61,770.45 |
| L0501313 | 0001 | Sheriff | Armstrong, Kailee | 9/15/2005 | False Arrest | Clmt re-arrested on same warrant | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0501307 | 0001 | Non-County Operation | Bennett, Jill | 9/19/2005 | Denial/Viol.Civ | | Closed | 0.00 | 0.00 | 296.70 | 0.00 | 0.00 | 296.70 |
| L0600485 | 0001 | Sheriff | Ramirez, Edward | 10/6/2005 | False Impris./D | Clmt claims false charges and false testimony by officer. | Closed | 0.00 | 0.00 | 303.60 | 0.00 | 0.00 | 303.60 |
| L0600336 | 0001 | Child, Family and Adult Services | Clinton, John | 11/2/2005 | False Arrest | Clmt said EE's at IHSS made a false police report causing him to be arrested. Clmt also said EE's at IHSS were not providing services. | Closed | 0.00 | 0.00 | 407.10 | 0.00 | 0.00 | 407.10 |
| L0600478 | 0001 | Sheriff | Phillips, Donald | 11/5/2005 | Denial/Viol.Civ | Clmt said officers used illegal actions to arrest him. | Closed | 0.00 | 0.00 | 3,272.60 | 43,924.22 | 0.00 | 47,196.82 |
| L0600766 | 0001 | Health Services | Davis, Mary | 12/1/2005 | Denial/Viol.Civ | Clmt's civil rights were violated | Closed | 0.00 | 0.00 | 276.00 | 0.00 | 0.00 | 276.00 |
| L0600827 | 0001 | Sheriff | O'Rourke, James | 12/4/2005 | False Impris./D | Clmt siad he was wrongfully charged and arrested. Clmt said while in jail he was not given proper accommadations for his disability. | Closed | 0.00 | 0.00 | 356.40 | 0.00 | 0.00 | 356.40 |
| L0501726 | 0001 | Sheriff | Kutschbach, Robert | 12/5/2005 | False Impris./D | Sheriff falsely detained clmt at the main jail | Closed | 0.00 | 0.00 | 312.68 | 0.00 | 0.00 | 312.68 |
| L0501703 | 0001 | District Attorney | Davis, Bruce | 12/5/2005 | Denial/Viol.Civ | Clmt alleges DA reneged on a plea bargain | Closed | 0.00 | 0.00 | 734.42 | 330.00 | 0.00 | 1,064.42 |
| L0600714 | 0001 | Sheriff | Smith, Dominic | 12/8/2005 | Excessive Force | Clmt said he was held down & beat by Officers. He claims he was falsely arrested | Closed | 0.00 | 0.00 | 409.20 | 0.00 | 0.00 | 409.20 |
| L0600850 | 0001 | Non-County Operation | Franklin, Shantel | 12/9/2005 | Judicial Error | Clmt said a court clerk indicated the wrong date of clmt's next court date resulting in a warrant being issued and clmt being arrested. | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0501846 | 0001 | Sheriff | Lloyd, Eugene | 12/12/2005 | False Arrest | False arrest for parole violation | Closed | 0.00 | 0.00 | 1,757.80 | 0.00 | 0.00 | 1,757.80 |
| L0600927 | 0001 | Non-County Operation | Cary, Al | 12/16/2005 | Improp.Hear./Gr | Clmt said the court refused to disqualify judge and document their unlawful conduct. | Closed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| L0600990 | 0001 | Sheriff | Anthony, Timothy | 12/23/2005 | False Impris./D | Clmt said he was arrested on bogus charges and paid bail. Clmt want's bail money reimbursed. | Closed | 0.00 | 0.00 | 319.20 | 0.00 | 0.00 | 319.20 |
| L0600991 | 0001 | Sheriff | Tucker, John | 12/27/2005 | False Arrest | Clmt said he was falsely arrested and assaulted by officers. | Closed | 0.00 | 0.00 | 363.38 | 0.00 | 0.00 | 363.38 |